**FILED**

June 14, 2011

CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0003561628

**103**

MACDONALD & ASSOCIATES
IAIN A. MACDONALD (SBN 051073)
221 Sansome Street, Third Floor
San Francisco, CA 94104
Telephone: (415) 362-0449
Facsimile: (415) 394-5544

Attorneys for Debtor-in-Possession,
PETERS REAL ESTATE HOLDINGS, LLC

UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| In Re: | Case No. 11-24137 – D11 |
| PETERS REAL ESTATE HOLDINGS, LLC, | Chapter 11 |
| Debtor. | SUPPLEMENTAL EXHIBITS IN SUPPORT OF DEBTOR'S CLOSING MEMORANDUM RE FALCON 2003-1 MANTECA 818017 LLC'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY |
| | Date: June 15, 2011 |
| | Time: 10:00 a.m. |
| | Place: 501 "I" Street, Room 34 Sacramento, CA |
| | (Judge Bardwil) |
| | Judge Robert S. Bardwil |

COMES NOW Peters Real Estate Holdings, LLC, Debtor-in-Possession herein, by and through its attorneys, and provides the following exhibits in support of Debtor's Closing Memorandum Re Falcon 2003-1 Manteca 818017 LLC's Motion for Relief From the Automatic Stay:

**Exhibit C -** 2010 Calendar Year Trial Balance, 2011 January – April Trial Balance;

**Exhibit D -** January - December 2009 Trial Balance Report;

**Exhibit E -** Declaration of Steven J. Pinkerton, City Manager for the City of Manteca, filed in the San Joaquin County Superior Court in the matter of *Peters Real Estate Holdings, LLC v. Falcon Financial LLC*, Case No. 39-2011-00257734-CU-OR-STK; and

**103**

**Exhibit F -** Declaration of Barry Ben-Zion, Ph.D., Consulting Economist, filed in the San Joaquin County Superior Court in the matter of *Peters Real Estate Holdings, LLC v. Falcon Financial LLC*, Case No. 39-2011-00257734-CU-OR-STK.


DATED: June 14, 2011                    MACDONALD & ASSOCIATES


                                        By: ___/s/ Iain A. Macdonald_____
                                            Iain A. Macdonald
                                            Attorneys for Debtor-in-Possession,
                                            Peters Real Estate Holdings, LLC

# EXHIBIT C

| LN NO | | | | LN NO |
|---|---|---|---|---|
| 1 | Input Method / Dealer System Provider: Automatic Data Processing - WEB 1000 | **GM** FACTS | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. | 1 |
| 2 | DEALER "BAC" CODE | | | 2 |
| 3 | 169658 | DEALER NAME | MANTECA AUTO PLAZA | 3 |
| 4 | FROM January 1 2010 | ADDRESS | 1190 S MAIN ST | 4 |
| 5 | THRU January 31 2010 | CITY & STATE | MANTECA CA - | 5 |

| LN | ASSETS | NO | AMOUNT | LIABILITIES | NO | AMOUNT | LN |
|---|---|---|---|---|---|---|---|
| 6 | ASSETS | NO | AMOUNT | LIABILITIES | NO | AMOUNT | 6 |
| 7 | C CASH ON HAND | 200 | 1,431 | A CASH IN BANK CREDIT BALANCE | 201 | 0 | 7 |
| 8 | A CASH IN BANK | 202 | (76,914) | C ACCTS PAYABLE-TRADE CREDITORS | 300 | 183,041 | 8 |
| 9 | S CONTRACTS IN TRANSIT | 205 | 253,051 | ACC. RECEIVABLE CREDIT BAL. | 303 | 0 | 9 |
| 10 | H SECURITIES | 260 | 0 | T CUSTOMER DEPOSITS | 304 | 0 | 10 |
| 11 | C | | | WARRANTY CLAIMS ADVANCE | 305 | 0 | 11 |
| 12 | TOTAL CASH AND CONTRACTS | | 177,568 | & NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 2,104,844 | 12 |
| 13 | U NET CUSTOMER RECEIVABLES | FROM PG 7 | 395,025 | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | R FACTORY RECEIVABLES | 261 | 164,598 | N | | | 14 |
| 15 | E DUE FROM FINANCE COMPANIES | 262 | 6,411 | O NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | C WARRANTY CLAIMS | 263 | 40,928 | T NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 | 16 |
| 17 | E INS. COMMISSIONS RECEIVABLE | 264 | 0 | E NOTES PAYABLE-OTHER | 314 | 180,664 | 17 |
| 18 | | | | S | | | 18 |
| 19 | E TOTAL RECEIVABLES | | 606,962 | INTEREST PAYABLE | 319 | 13,635 | 19 |
| 20 | DEMONSTRATORS 0 | 230 | 0 | A SALARIES, WAGES & COMM. PAYABLE | 320 | 5,708 | 20 |
| 21 | N I NEW CARS 10 | 231 | 346,800 | C INSURANCE PAYABLE | 321 | 0 | 21 |
| 22 | N NEW TRUCKS 42 | 237 | 1,305,230 | R PAYROLL TAXES PAYABLE | 322 | 31,480 | 22 |
| 23 | V NEW MD TRUCKS 0 | 235 | 0 | R SALES TAXES PAYABLE | 324 | 136,701 | 23 |
| 24 | E OTHER AUTOMOTIVE | 238 | 0 | U OTHER TAXES PAYABLE | 325 | 86,922 | 24 |
| 25 | N USED CARS 8 | 240 | 138,582 | E INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | T USED TRUCKS 19 | 241 | 306,948 | D EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 12,042 | 26 |
| 27 | A O PARTS AND ACCESSORIES | 242 | 77,930 | OWNER'S BONUSES PAYABLE | 329 | 0 | 27 |
| 28 | TIRES | 243 | 0 | RETIREMENT BENEFITS PAYABLE | 330 | 0 | 28 |
| 29 | S I GAS, OIL AND GREASE | 244 | 6,412 | OTHER PAYABLES | 299 | 150,170 | 29 |
| 30 | E PAINT AND BODY SHOP MATERIALS | 245 | 38,771 | | | | 30 |
| 31 | S S SUBLET REPAIRS | 246 | 2,148 | TOTAL CURRENT LIABILITIES | | 2,905,207 | 31 |
| 32 | WORK IN PROCESS-LABOR | 247 | 1,854 | OTHER RESERVES | | 25,068 | 32 |
| 33 | E OTHER | 252 | 0 | | | | 33 |
| 34 | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | LONG TERM DEBT | 334 | 374,236 | 34 |
| 35 | LIFO RESERVE TIRES | | (808,144) | | | | 35 |
| 36 | TOTAL INVENTORIES | | 1,416,531 | DEFERRED TAXES | 333 | 0 | 36 |
| 37 | O PREPAID EXPENSES: TAXES | 270 | 0 | TOTAL Ln 31 to 36 | | 3,304,511 | 37 |
| 38 | INSURANCE | 271 | 15,589 | | | | 38 |
| 39 | H OTHER | 274 | 1,031,335 | MORTGAGES PAYABLE-REAL ESTATE | 335 | 0 | 39 |
| 40 | TOTAL CURRENT ASSETS | | 3,247,985 | | | | 40 |
| 41 | W A DRIVER TRAINING - C+T 0 | 275 | 0 | | | | 41 |
| 42 | K S L&R C+T 0 | 277 | 0 | TOTAL LIABILITIES | | 3,304,511 | 42 |
| 43 | G T L & R ACCUMULATED DEP. 0 | | | NET QUALIFIED L.T.D. S | | 0 | 43 |
| 44 | TOTAL CURRENT AND WORKING ASSETS | | 3,247,985 | WRKG. DEALER | | 751,618 | 44 |
| 45 | FIXED ASSETS | | | CAP. STANDARD | | 1,270,000 | 45 |

| LN | ACCOUNT | COST | ACCUM DEP | AMOUNT | | | | | | CORPORATION TYPE: | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ACCOUNT | COST | ACCUM DEP | | | | | | | CORPORATION TYPE: | | | 46 |
| 47 | A LAND | 0 | | 280 | 0 | PROFIT OR LOSS SUMMARY | | | | S-Corp. | | | 47 |
| 48 | U BLDGS & IMP. | 0 | 0 | 281/051 | 0 | MO. | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS | NET WORTH | | 48 |
| 49 | T O LEASE HOLDS | 44,551 | (7,890) | 289/055 | 36,661 | J | 16 | 16 | 15 | (9,636) | CAPL STOCK& | | 49 |
| 50 | O N IT- HARDWARE | 0 | 0 | 287/057 | 0 | F | | | | | AD'L PD IN CAP 360 | 1,600,000 | 50 |
| 51 | L IT - SOFTWARE | 0 | 0 | 288/058 | 0 | M | | | | | | | 51 |
| 52 | B Y M&S EQUIP | 459,114 | (326,462) | 282/052 | 132,652 | A | | | | | RET. EARNINGS 370 | 2,913,242 | 52 |
| 53 | S P&A EQUIP | 7,186 | (7,186) | 283/053 | 0 | M | | | | | | | 53 |
| 54 | U FURN & FIXTRS | 237,090 | (195,032) | 284/054 | 42,058 | M | | | | | DIVIDENDS | (3,741,548) | 54 |
| 55 | CO. VEHICLES | 0 | (1,234) | 285/055 | (1,234) | J | | | | | | | 55 |
| 56 | OTHER | 13,246 | 0 | 289/059 | 13,246 | J | | | | | INVESTMENTS 320 | 0 | 56 |
| 57 | TOTALS (45-52) | 761,187 | (537,804) | | 223,383 | A | | | | | | | 57 |
| 58 | *MEMO CO VEHICLES - CARS 0 TRUCKS 0 | | | | | S | | | | | | | 58 |
| 59 | O A LIFE INSURANCE-CASH VALUE | | | 291 | 0 | O | | | | | | | 59 |
| 60 | T S NOTES & ACCNT RECEIVABLE-OFFICERS | | | 293 | 0 | N | | | | | DRAWINGS 390 | 0 | 60 |
| 61 | H S NOTES & ACCOUNTS RECEIVABLE-OTHER | | | 294 | 48,499 | D | | | | | TO BALANCE | (3) | 61 |
| 62 | E R OTHER INVESTMENTS & MISC. ASSETS | | | 296 | 546,699 | Tot | 16 | 16 | 15 | (9,636) | | | 62 |
| 63 | R T | | | | | | | | | | | | 63 |
| 64 | S TOTAL OTHER ASSETS | | | | 595,198 | PROFIT OR LOSS | | | | (9,636) | | | 64 |
| 65 | TOTAL ASSETS | | | | 4,066,566 | TOTAL NET WORTH | | | 762,055 | | | | 65 |
| | | | | | | TOTAL LIABILITIES & NET WORTH | | | 4,066,566 | | | | |

# TOTAL OPERATION EXPENSE ANALYSIS

| LN NO | TOTAL INCOME AND EXPENSE | NO | MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | TOTAL DEALERSHIP | | | | | | VARIABLE OPERATIONS | | | | FIXED OPERATIONS | | | |
| 1 | NET SALES | | 1,416,203 | 45,684 | | 1,416,203 | 45,684 | | 1,001,956 | % Sls | 1,001,956 | % Sls | 414,247 | % Sls | 414,247 | % Sls | 1 |
| 2 | GROSS PROFIT&INCOME | | 266,272 | 8,589 | 18.80% | 266,272 | 8,589 | 18.80% | 61,921 | 6% | 61,921 | 6% | 204,351 | 49% | 204,351 | 49% | 2 |
| 3 | V S S EXPENSES | NO | %GRS.PROF. | PVR | | %GRS.PROF. | PVR | | | % Grs | | % Grs | | % Grs | | % Grs | 3 |
| 4 | A E VEH. SLSPLE COMPENSATION & OTHER | 11 | 13,269 | 5.0% | 428 | 13,269 | 5.0% | 428 | 13,269 | 21% | 13,269 | 21% | | | | | 4 |
| 5 | S L DELIVERY EXPENSE | 13 | 668 | 0.3% | 22 | 668 | 0.3% | 22 | 668 | 1% | 668 | 1% | | | | | 5 |
| 6 | N POLICY WORK-VEHICLES | 15 | 51 | 0.0% | 2 | 51 | 0.0% | 2 | 51 | 0% | 51 | 0% | | | | | 6 |
| 7 | G TOTAL VARIABLE | | 13,988 | 5.3% | 451 | 13,988 | 5.3% | 451 | 13,988 | 23% | 13,988 | 23% | | % Grs | | % Grs | 7 |
| 8 | P SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 2.8% | 0.53% | 7,500 | 2.8% | 0.53% | 3,975 | 6% | 3,975 | 6% | 3,525 | 2% | 3,525 | 2% | 8 |
| 9 | E SALARIES-SUPERVISION | 21 | 41,250 | 15.5% | 2.91% | 41,250 | 15.5% | 2.91% | 14,000 | 23% | 14,000 | 23% | 27,250 | 13% | 27,250 | 13% | 9 |
| 10 | R SALARIES-CLERICAL | 22 | 12,616 | 4.7% | 0.89% | 12,616 | 4.7% | 0.89% | 3,976 | 6% | 3,976 | 6% | 8,640 | 4% | 8,640 | 4% | 10 |
| 11 | S OTHER SALARIES AND WAGES | 23 | 43,745 | 16.4% | 3.09% | 43,745 | 16.4% | 3.09% | 5,266 | 9% | 5,266 | 9% | 38,479 | 19% | 38,479 | 19% | 11 |
| 12 | O ABSENTEE COMPENSATION | 24 | 7,609 | 2.9% | 0.54% | 7,609 | 2.9% | 0.54% | 1,605 | 3% | 1,605 | 3% | 6,004 | 3% | 6,004 | 3% | 12 |
| 13 | N INCENTIVES-SUPERVISION | 25 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | N TAXES-PAYROLL | 26 | 22,428 | 8.4% | 1.58% | 22,428 | 8.4% | 1.58% | 6,735 | 11% | 6,735 | 11% | 15,693 | 8% | 15,693 | 8% | 14 |
| 15 | E EMPLOYEE BENEFITS | 27 | 20,334 | 7.6% | 1.44% | 20,334 | 7.6% | 1.44% | 9,428 | 15% | 9,428 | 15% | 10,906 | 5% | 10,906 | 5% | 15 |
| 16 | L RETIREMENT BENEFITS | 29 | 290 | 0.1% | 0.02% | 290 | 0.1% | 0.02% | 263 | 0% | 263 | 0% | 27 | 0% | 27 | 0% | 16 |
| 17 | F TOTAL PERSONNEL | | 155,772 | 58.5% | 11.00% | 155,772 | 58.5% | 11.00% | 45,248 | 73% | 45,248 | 73% | 110,524 | 54% | 110,524 | 54% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 5,313 | 2.0% | 0.38% | 5,313 | 2.0% | 0.38% | 1,972 | 3% | 1,972 | 3% | 3,341 | 2% | 3,341 | 2% | 18 |
| 19 | I OFFICE SUPPLIES AND EXPENSES | 60 | 1,239 | 0.5% | 0.09% | 1,239 | 0.5% | 0.09% | 660 | 1% | 660 | 1% | 579 | 0% | 579 | 0% | 19 |
| 20 | SUPPLIES-OWNERS | 61 | 9,213 | 3.5% | 0.65% | 9,213 | 3.5% | 0.65% | 1,784 | 3% | 1,784 | 3% | 7,429 | 4% | 7,429 | 4% | 20 |
| 21 | X S E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | E ADVERTISING | 65 | 28,990 | 10.9% | 2.05% | 28,990 | 10.9% | 2.05% | 15,286 | 25% | 15,286 | 25% | 13,704 | 7% | 13,704 | 7% | 22 |
| 23 | E M ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | I CONTRIBUTIONS | 66 | 600 | 0.2% | 0.04% | 600 | 0.2% | 0.04% | 318 | 1% | 318 | 1% | 282 | 0% | 282 | 0% | 24 |
| 25 | D POLICY WORK-PARTS AND SERVICE | 67 | 4,500 | 1.7% | 0.32% | 4,500 | 1.7% | 0.32% | | | | | 4,500 | 2% | 4,500 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 12,533 | 4.7% | 0.88% | 12,533 | 4.7% | 0.88% | 7,584 | 12% | 7,584 | 12% | 4,949 | 2% | 4,949 | 2% | 26 |
| 27 | F OUTSIDE SERVICES (OTHER) | 69 | 5,258 | 2.0% | 0.37% | 5,258 | 2.0% | 0.37% | 3,181 | 5% | 3,181 | 5% | 2,077 | 1% | 2,077 | 1% | 27 |
| 28 | I TRAVEL AND ENTERTAINMENT | 70 | 171 | 0.1% | 0.01% | 171 | 0.1% | 0.01% | 90 | 0% | 90 | 0% | 81 | 0% | 81 | 0% | 28 |
| 29 | O X MEMBERSHIP DUES AND PUBLICATIONS | 71 | 465 | 0.2% | 0.03% | 465 | 0.2% | 0.03% | 215 | 0% | 215 | 0% | 250 | 0% | 250 | 0% | 29 |
| 30 | E LEGAL AND AUDITING EXPENSE | 72 | 3,000 | 1.1% | 0.21% | 3,000 | 1.1% | 0.21% | 1,590 | 3% | 1,590 | 3% | 1,410 | 1% | 1,410 | 1% | 30 |
| 31 | V D TELEPHONE | 74 | 2,481 | 0.9% | 0.18% | 2,481 | 0.9% | 0.18% | 1,366 | 3% | 1,366 | 3% | 1,115 | 1% | 1,115 | 1% | 31 |
| 32 | TRAINING EXPENSE | 75 | 2,171 | 0.8% | 0.15% | 2,171 | 0.8% | 0.15% | 511 | 1% | 511 | 1% | 1,660 | 1% | 1,660 | 1% | 32 |
| 33 | E INTEREST-FLOORPLAN | 76 | 147 | 0.1% | 0.01% | 147 | 0.1% | 0.01% | 147 | 0% | 147 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | E INTEREST-NOTES PAYABLE (OTHER) | 79 | 404 | 0.2% | 0.03% | 404 | 0.2% | 0.03% | 0 | 0% | 0 | 0% | 404 | 0% | 404 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | H BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 189 | 0.1% | 0.01% | 189 | 0.1% | 0.01% | 0 | 0% | 0 | 0% | 189 | 0% | 189 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 719 | 0.3% | 0.05% | 719 | 0.3% | 0.05% | 616 | 1% | 616 | 1% | 103 | 0% | 103 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 77,393 | 29.1% | 5.45% | 77,393 | 29.1% | 5.45% | 35,320 | 57% | 35,320 | 57% | 42,073 | 21% | 42,073 | 21% | 40 |
| 41 | A RENT | 80 | 26,106 | 9.8% | 1.84% | 26,106 | 9.8% | 1.84% | 13,836 | 22% | 13,836 | 22% | 12,270 | 6% | 12,270 | 6% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 372 | 0.1% | 0.03% | 372 | 0.1% | 0.03% | 197 | 0% | 197 | 0% | 175 | 0% | 175 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 1,021 | 0.4% | 0.07% | 1,021 | 0.4% | 0.07% | 11 | 0% | 11 | 0% | 1,010 | 0% | 1,010 | 0% | 46 |
| 47 | X INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E UTILITIES | 87 | 7,334 | 2.8% | 0.52% | 7,334 | 2.8% | 0.52% | 3,887 | 6% | 3,887 | 6% | 3,447 | 2% | 3,447 | 2% | 48 |
| 49 | D SUB-TOTAL RENT & RENT EQUIVALENT | | 34,833 | 13.1% | 2.46% | 34,833 | 13.1% | 2.46% | 17,931 | 29% | 17,931 | 29% | 16,902 | 8% | 16,902 | 8% | 49 |
| 50 | INSURANCE OTHER | 88 | 3,240 | 1.2% | 0.23% | 3,240 | 1.2% | 0.23% | 1,717 | 3% | 1,717 | 3% | 1,523 | 1% | 1,523 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 4,987 | 1.9% | 0.35% | 4,987 | 1.9% | 0.35% | 2,643 | 4% | 2,643 | 4% | 2,344 | 1% | 2,344 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 538 | 0.2% | 0.04% | 538 | 0.2% | 0.04% | 260 | 0% | 260 | 0% | 278 | 0% | 278 | 0% | 54 |
| 55 | TOTAL FIXED | | 43,598 | 16.4% | 3.08% | 43,598 | 16.4% | 3.08% | 22,551 | 36% | 22,551 | 36% | 21,047 | 10% | 21,047 | 10% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 276,763 | 103.5% | 19.54% | 276,763 | 103.5% | 19.54% | 103,119 | 167% | 103,119 | 167% | 173,644 | 85% | 173,644 | 85% | 56 |
| 57 | TOTAL EXPENSES (INCL PRO OF G&A) | | 290,751 | 109.2% | 20.53% | 290,751 | 109.2% | 20.53% | 117,107 | 189% | 117,107 | 189% | 173,644 | 85% | 173,644 | 85% | 57 |
| 58 | T OPERATING PROFIT OR LOSS | | (24,479) | -9.2% | -1.73% | (24,479) | -9.2% | -1.73% | (55,185) | -89% | (55,185) | -89% | 30,707 | 15% | 30,707 | 15% | 58 |
| 59 | NET ADDITIONS & DEDUCTIONS | | 18,783 | 7.1% | 1.33% | 18,783 | 7.1% | 1.33% | | | | | | | | | 59 |
| 60 | T NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | (5,696) | -2.1% | -0.40% | (5,696) | -2.1% | -0.40% | | | | | | | | | 60 |
| 61 | A BONUSES-EMPLOYEES | 97 | 3,940 | 1.5% | 0.28% | 3,940 | 1.5% | 0.28% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L NET PROFIT OR LOSS BEFORE INCOME TAXES | | (9,636) | -3.6% | -0.68% | (9,636) | -3.6% | -0.68% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | (9,636) | -3.6% | -0.68% | (9,636) | -3.6% | -0.68% | | | | | | | | | 65 |

# VARIABLE OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO. | Account | code | NEW VEH (01) MONTH | %Sls/Grs | NEW VEH (01) YTD | %Sls/Grs | USED VEH (02) MONTH | %Sls/Grs | USED VEH (02) YTD | %Sls/Grs | LEASE/RNTL (03) MONTH | %Sls/Grs | LEASE/RNTL (03) YTD | %Sls/Grs | FIN/PROT (04) MONTH | FIN/PROT (04) YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 674,984 | %Sls | 674,984 | %Sls | 297,538 | %Sls | 297,538 | %Sls | 0 | %Sls | 0 | %Sls | 29,434 | 29,434 |
| 2 | GROSS PROFIT/INCOME | | 32,157 | 5% | 32,157 | 5% | 16,498 | 6% | 16,498 | 6% | 0 | | 0 | | 13,266 | 13,266 |
| 3 | EXPENSES | | After Trsf→ | %Grs | After Trsf→ | %Grs | After Trsf→ | %Grs | After Trsf→ | %Grs | After Trsf→ | %Grs | After Trsf→ | %Grs | NEW - SLSPEOPLE COMP PNVR | |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 5,702 | 15% | 5,702 | 15% | 7,567 | 32% | 7,567 | 32% | 0 | 0% | 0 | 0% | 356 | 356 |
| 5 | DELIVERY EXPENSE | 13 | (219) | -1% | (219) | -1% | 887 | 4% | 887 | 4% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR 504 | 504 |
| 6 | 'CY WORK-VEHICLES | 15 | 51 | 0% | 51 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 7 | AL VARIABLE | | 5,534 | 14% | 5,534 | 14% | 8,454 | 36% | 8,454 | 36% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR 0 | 0 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,475 | 6% | 2,475 | 6% | 1,500 | 6% | 1,500 | 6% | 0 | 0% | 0 | 0% | | |
| 9 | SALARIES-SUPERVISION | 21 | 4,900 | 13% | 4,900 | 13% | 9,100 | 39% | 9,100 | 39% | 0 | 0% | 0 | 0% | | |
| 10 | SALARIES-CLERICAL | 22 | 2,465 | 6% | 2,465 | 6% | 1,511 | 6% | 1,511 | 6% | 0 | 0% | 0 | 0% | | |
| 11 | OTHER SALARIES AND WAGES | 23 | 3,805 | 10% | 3,805 | 10% | 1,461 | 6% | 1,461 | 6% | 0 | 0% | 0 | 0% | | |
| 12 | ABSENTEE COMPENSATION | 24 | 1,178 | 3% | 1,178 | 3% | 427 | 2% | 427 | 2% | 0 | 0% | 0 | 0% | | |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 14 | TAXES-PAYROLL | 25 | 3,609 | 9% | 3,609 | 9% | 3,126 | 13% | 3,126 | 13% | 0 | 0% | 0 | 0% | | |
| 15 | EMPLOYEE BENEFITS | 27 | 6,004 | 16% | 6,004 | 16% | 3,424 | 15% | 3,424 | 15% | 0 | 0% | 0 | 0% | | |
| 16 | RETIREMENT BENEFITS | 29 | 131 | 0% | 131 | 0% | 132 | 1% | 132 | 1% | 0 | 0% | 0 | 0% | | |
| 17 | TOTAL PERSONNEL | | 24,567 | 64% | 24,567 | 64% | 20,681 | 88% | 20,681 | 88% | 0 | 0% | 0 | 0% | | |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,286 | 3% | 1,286 | 3% | 686 | 3% | 686 | 3% | 0 | 0% | 0 | 0% | | |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 385 | 1% | 385 | 1% | 275 | 1% | 275 | 1% | 0 | 0% | 0 | 0% | | |
| 20 | OTHER SUPPLIES | 61 | 1,113 | 3% | 1,113 | 3% | 671 | 3% | 671 | 3% | 0 | 0% | 0 | 0% | | |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 22 | ADVERTISING | 65 | 9,580 | 25% | 9,580 | 25% | 5,706 | 24% | 5,706 | 24% | 0 | 0% | 0 | 0% | NEW - NET TN ADVERTISING PNVR 599 | 599 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 24 | CONTRIBUTIONS | 66 | 198 | 1% | 198 | 1% | 120 | 1% | 120 | 1% | 0 | 0% | 0 | 0% | | |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 4,872 | 13% | 4,872 | 13% | 2,712 | 12% | 2,712 | 12% | 0 | 0% | 0 | 0% | | |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 2,310 | 6% | 2,310 | 6% | 871 | 4% | 871 | 4% | 0 | 0% | 0 | 0% | | |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 56 | 0% | 56 | 0% | 34 | 0% | 34 | 0% | 0 | 0% | 0 | 0% | | |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 215 | 1% | 215 | 1% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 990 | 3% | 990 | 3% | 600 | 3% | 600 | 3% | 0 | 0% | 0 | 0% | | |
| 31 | TELEPHONE | 74 | 860 | 2% | 860 | 2% | 506 | 2% | 506 | 2% | 0 | 0% | 0 | 0% | | |
| 32 | TRAINING EXPENSE | 75 | 318 | 1% | 318 | 1% | 193 | 1% | 193 | 1% | 0 | 0% | 0 | 0% | | |
| 33 | INTEREST-FLOORPLAN | 76 | 84 | 0% | 84 | 0% | 63 | 0% | 63 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 5 | 5 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 36 | INSURANCE - INVENTORY | 55 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 39 | MISCELLANEOUS EXPENSE | 77 | 372 | 1% | 372 | 1% | 244 | 1% | 244 | 1% | 0 | 0% | 0 | 0% | | |
| 40 | TOTAL SEMI-FIXED | | 22,639 | 59% | 22,639 | 59% | 12,681 | 54% | 12,681 | 54% | 0 | 0% | 0 | 0% | | |
| 41 | RENT | 80 | 8,615 | 22% | 8,615 | 22% | 5,221 | 22% | 5,221 | 22% | 0 | 0% | 0 | 0% | | |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 43 | REPAIRS-REAL ESTATE | 82 | 123 | 0% | 123 | 0% | 74 | 0% | 74 | 0% | 0 | 0% | 0 | 0% | | |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 7 | 0% | 7 | 0% | 4 | 0% | 4 | 0% | 0 | 0% | 0 | 0% | | |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 48 | UTILITIES | 87 | 2,420 | 6% | 2,420 | 6% | 1,467 | 6% | 1,467 | 6% | 0 | 0% | 0 | 0% | | |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 11,165 | 29% | 11,165 | 29% | 6,766 | 29% | 6,766 | 29% | 0 | 0% | 0 | 0% | | |
| 50 | INSURANCE-OTHER | 88 | 1,069 | 3% | 1,069 | 3% | 648 | 3% | 648 | 3% | 0 | 0% | 0 | 0% | | |
| 51 | TAXES-OTHER | 89 | 1,646 | 4% | 1,646 | 4% | 997 | 4% | 997 | 4% | 0 | 0% | 0 | 0% | | |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 54 | EQUIPMENT RENTAL | 92 | 182 | 0% | 182 | 0% | 78 | 0% | 78 | 0% | 0 | 0% | 0 | 0% | | |
| 55 | TOTAL FIXED | | 14,062 | 37% | 14,062 | 37% | 8,489 | 36% | 8,489 | 36% | 0 | 0% | 0 | 0% | | |
| 56 | TOTAL FIXED OVERHEAD | | 61,268 | 159% | 61,268 | 159% | 41,851 | 179% | 41,851 | 179% | 0 | 0% | 0 | 0% | | |
| 57 | TOTAL EXPENSES | | 66,802 | 174% | 66,802 | 174% | 50,305 | 215% | 50,305 | 215% | 0 | 0% | 0 | 0% | | |
| 58 | DEPARTMENT PROFIT OR LOSS | | (34,645) | -90% | (34,645) | -90% | (33,807) | -144% | (33,807) | -144% | 0 | 0% | 0 | 0% | | |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 6,343 | 16% | 6,343 | 16% | 6,923 | 30% | 6,923 | 30% | 0 | 0% | 0 | 0% | (13,266) | (13,266) |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (28,302) | -74% | (28,302) | -74% | (26,884) | -115% | (26,884) | -115% | 0 | 0% | 0 | 0% | | |

| LN NO. | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D |
|---|---|---|---|---|---|---|---|---|
| 62 | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D |
| 63 | BAD DEBTS RECOVERED | 902 | 2,105 | 2,105 | LIFO ADJUSTMENT | 952 | 0 | 0 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | 0 | CASH DISCOUNTS ALLOWED | 953 | 0 | 0 |
| 65 | OTHER INCOME | 905 | 16,777 | 16,777 | OTHER DEDUCTIONS | 955 | 100 | 100 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | 0 | | | | |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | 0 | | | | |
| 68 | AMOUNT TO BALANCE | | 1 | 1 | | | | |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | | 18,783 | 18,783 |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN | VARIABLE | MECHANICAL DEPT. (05) MONTH | %Sls | YEAR-TO-DATE | %Sls | BODY SHOP DEPT. (06) MONTH | %Sls | YEAR-TO-DATE | %Sls | PARTS & ACCESSORIES DEPT. (07) MONTH | %Sls | YEAR-TO-DATE | %Sls | GEN. & ADMIN. (09) MONTH | %Tll Grs | YEAR-TO-DATE | %Tll Grs | LN |
|----|----------|-------|----|------|----|-------|----|------|----|-------|----|------|----|-------|----|------|----|----|
| 1 | | 136,088 | | 136,088 | | 87,197 | | 87,197 | | 190,962 | | 190,962 | | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | 91,935 | 68% | 91,935 | 68% | 51,101 | 59% | 51,101 | 59% | 61,315 | 32% | 61,315 | 32% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SLS/PLE COMPENSATION & OTHER | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | | | | | | | | | | | | | | | | | 6 |
| 7 | VARIABLE (After Trsf --> % Grs) | | | | | | | | | | | | | | | | | 7 |
| 8 | MGRS-OWNERS / EXECUTIVE MANAGERS | 1,650 | 2% | 1,650 | 2% | 825 | 1% | 825 | 1% | 1,050 | 2% | 1,050 | 2% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 13,861 | 13% | 13,861 | 13% | 8,889 | 15% | 8,889 | 15% | -4,500 | 11% | -4,500 | 11% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 1,704 | 2% | 1,704 | 2% | 5,835 | 10% | 5,835 | 10% | 1,101 | 3% | 1,101 | 3% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 26,596 | 26% | 26,596 | 26% | 6,530 | 11% | 6,530 | 11% | 5,353 | 13% | 5,353 | 13% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 3,697 | 4% | 3,697 | 4% | 1,756 | 3% | 1,756 | 3% | 551 | 1% | 551 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-COMPENSATION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 8,565 | 8% | 8,565 | 8% | 5,408 | 9% | 5,408 | 9% | 1,720 | 4% | 1,720 | 4% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 5,312 | 5% | 5,312 | 5% | 3,010 | 5% | 3,010 | 5% | 2,584 | 6% | 2,584 | 6% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 13 | 0% | 13 | 0% | 6 | 0% | 6 | 0% | 8 | 0% | 8 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 61,398 | 59% | 61,398 | 59% | 32,259 | 56% | 32,259 | 56% | 18,867 | 39% | 18,867 | 39% | | | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,686 | 2% | 1,686 | 2% | 377 | 1% | 377 | 1% | 1,278 | 3% | 1,278 | 3% | | | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 251 | 0% | 251 | 0% | 272 | 0% | 272 | 0% | 56 | 0% | 56 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 2,724 | 3% | 2,724 | 3% | -4,667 | 8% | -4,667 | 8% | 38 | 0% | 38 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 10,287 | 10% | 10,287 | 10% | 1,875 | 3% | 1,875 | 3% | 1,542 | 4% | 1,542 | 4% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING-REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 132 | 0% | 132 | 0% | 66 | 0% | 66 | 0% | 84 | 0% | 84 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | -1,413 | 4% | -1,413 | 4% | 87 | 0% | 87 | 0% | 0 | 0% | 0 | 0% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 1,787 | 2% | 1,787 | 2% | 1,483 | 3% | 1,483 | 3% | 1,679 | 4% | 1,679 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 836 | 1% | 836 | 1% | -420 | 1% | -420 | 1% | 821 | 2% | 821 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 38 | 0% | 38 | 0% | 19 | 0% | 19 | 0% | 24 | 0% | 24 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 164 | 0% | 164 | 0% | 86 | 0% | 86 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 660 | 1% | 660 | 1% | 330 | 1% | 330 | 1% | -420 | 1% | -420 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 629 | 1% | 629 | 1% | 214 | 0% | 214 | 0% | 272 | 1% | 272 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 920 | 1% | 920 | 1% | 306 | 1% | 306 | 1% | -134 | 1% | -134 | 1% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 69 | 0% | 69 | 0% | 291 | 1% | 291 | 1% | -44 | 0% | -44 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 189 | 0% | 189 | 0% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | -48 | 0% | -48 | 0% | 24 | 0% | 24 | 0% | 31 | 0% | 31 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 24,844 | 24% | 24,844 | 24% | 10,517 | 18% | 10,517 | 18% | 6,912 | 18% | 6,912 | 18% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | 5,743 | 6% | 5,743 | 6% | 2,872 | 5% | 2,872 | 5% | 3,655 | 9% | 3,655 | 9% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 0% | 82 | 0% | -41 | 0% | -41 | 0% | 52 | 0% | 52 | 0% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION-BLDGS. & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE-BLDGS. & IMPROVEMENTS | 1,005 | 1% | 1,005 | 1% | 2 | 0% | 2 | 0% | 3 | 0% | 3 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 1,613 | 2% | 1,613 | 2% | 807 | 1% | 807 | 1% | 1,027 | 2% | 1,027 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 8,443 | 8% | 8,443 | 8% | 3,722 | 6% | 3,722 | 6% | 4,737 | 11% | 4,737 | 11% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE-OTHER | 713 | 1% | 713 | 1% | 356 | 1% | 356 | 1% | -454 | 1% | -454 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 1,097 | 1% | 1,097 | 1% | 549 | 1% | 549 | 1% | 698 | 2% | 698 | 2% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 183 | 0% | 183 | 0% | 66 | 0% | 66 | 0% | 29 | 0% | 29 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | 10,436 | 10% | 10,436 | 10% | 4,693 | 8% | 4,693 | 8% | 5,918 | 14% | 5,918 | 14% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | 96,478 | 93% | 96,478 | 93% | 47,469 | 82% | 47,469 | 82% | 29,697 | 69% | 29,697 | 69% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | 96,478 | 93% | 96,478 | 93% | 47,469 | 82% | 47,469 | 82% | 29,697 | 69% | 29,697 | 69% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | (4,543) | -4% | (4,543) | -4% | 3,632 | 6% | 3,632 | 6% | 31,618 | 74% | 31,618 | 74% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 11,857 | 11% | 11,857 | 11% | 6,673 | 12% | 6,673 | 12% | (18,530) | -43% | (18,530) | -43% | | | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 7,314 | 7% | 7,314 | 7% | 10,305 | 18% | 10,305 | 18% | 13,088 | 31% | 13,088 | 31% | | | | | 61 |

| LN | SERVICE CUST POSTED LABOR RATES | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | MECHANICAL | BODY SHOP | LN |
|----|----------|------|------|----------|-----------|-----------|----|
| 62 | SERVICE CUST POSTED LABOR RATES | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | MECHANICAL | BODY SHOP | 62 |
| 63 | CUSTOMER LABOR 46XA | 110.00 | 110.00 | WARRANTY 462/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT 46XB | 0.00 | 0.00 | INTERNAL 463/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB 46XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR 470 | | 30.00 | 65 |
| 66 | | | | BODY SHOP - BODY LABOR 471 | | 70.00 | 66 |

| LN NO | | | | | | LN NO |
|---|---|---|---|---|---|---|
| 1 | Input Method / Dealer System Provider: Automatic Data Processing - WEB 1000 | GM FACTS | | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. | | 1 |
| 2 | DEALER "BAC" CODE | | | | | 2 |
| 3 | 169658 | DEALER NAME | MANTECA AUTO PLAZA | | | 3 |
| 4 | FROM January 1 2010 | ADDRESS | 1190 S MAIN ST | | | 4 |
| 5 | THRU February 28 2010 | CITY & STATE | MANTECA CA - | | | 5 |

| | ASSETS | NO | AMOUNT | | LIABILITIES | NO | AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 6 | ASSETS | NO | AMOUNT | | LIABILITIES | NO | AMOUNT | 6 |
| 7 | C CASH ON HAND | 200 | 1.431 | A CASH IN BANK CREDIT BALANCE | | 300 | | 7 |
| 8 | A CASH IN BANK | 202 | (22,032) | C ACCTS PAYABLE-TRADE CREDITORS | | 300 | 175.907 | 8 |
| 9 | S CONTRACTS IN TRANSIT | 205 | 186.864 | C ACC. RECEIVABLE CREDIT BAL. | | 300 | 0 | 9 |
| 10 | H SECURITIES | 260 | 0 | T CUSTOMER DEPOSITS | | 300 | 0 | 10 |
| 11 | C | | | WARRANTY CLAIMS ADVANCE | | 300 | 0 | 11 |
| 12 | TOTAL CASH AND CONTRACTS | | 166,263 | & NOTES PAYABLE-NEW VEH.&DEMOS | | 300 | 1,725.430 | 12 |
| 13 | U NET CUSTOMER RECEIVABLES | FROM PG 7 | 335,690 | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | | 13 |
| 14 | R FACTORY RECEIVABLES | 261 | 111,493 | N | | | $ 0 | 14 |
| 15 | E DUE FROM FINANCE COMPANIES | 262 | 4,998 | O NOTES PAYABLE-USED VEHICLES | | 311 | 0 | 15 |
| 16 | C WARRANTY CLAIMS | 263 | 62,314 | T NOTES PAYABLE-LEASE & RENTAL UNITS | | 312 | 0 | 16 |
| 17 | INS. COMMISSIONS RECEIVABLE | 264 | 0 | E NOTES PAYABLE-OTHER | | 314 | 154.406 | 17 |
| 18 | | | | | | | | 18 |
| 19 | E TOTAL RECEIVABLES | | 514,495 | A INTEREST PAYABLE | | 300 | 11.434 | 19 |
| 20 | DEMONSTRATORS 0 | 230 | 0 | C SALARIES, WAGES & COMM. PAYABLE | | 300 | 5.799 | 20 |
| 21 | N NEW CARS 9 | 231 | 262,720 | C INSURANCE PAYABLE | | 300 | 0 | 21 |
| 22 | NEW TRUCKS 38 | 237 | 1,181,579 | R PAYROLL TAXES PAYABLE | | 323 | 29.904 | 22 |
| 23 | V NEW MD TRUCKS 0 | 235 | 0 | S SALES TAXES PAYABLE | | 324 | 142.227 | 23 |
| 24 | E OTHER AUTOMOTIVE | 238 | 0 | U OTHER TAXES PAYABLE | | 326 | 89,367 | 24 |
| 25 | N USED CARS 8 | 240 | 151,682 | E INCOME TAXES PAYABLE | | 327 | 0 | 25 |
| 26 | T USED TRUCKS 11 | 241 | 194,079 | D EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | | 328 | 0 | 26 |
| 27 | O PARTS AND ACCESSORIES | 242 | 70,891 | S OWNER'S BONUSES PAYABLE | | 329 | 0 | 27 |
| 28 | R TIRES | 243 | 0 | RETIREMENT BENEFITS PAYABLE | | 330 | 0 | 28 |
| 29 | I GAS, OIL AND GREASE | 244 | 3,922 | OTHER PAYABLES | | 331 | 153.817 | 29 |
| 30 | E PAINT AND BODY SHOP MATERIALS | 245 | 38,943 | | | | | 30 |
| 31 | S SUBLET REPAIRS | 246 | (1,174) | TOTAL CURRENT LIABILITIES | | | 2,488,291 | 31 |
| 32 | WORK IN PROCESS-LABOR | 247 | 1,680 | OTHER RESERVES | | 332 | 24.605 | 32 |
| 33 | E OTHER | 262 | 0 | | | | | 33 |
| 34 | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | A LONG TERM DEBT | | 334 | 319.847 | 34 |
| 35 | T LIFO RESERVE TIRES | | (808,144) | | | | | 35 |
| 36 | TOTAL INVENTORIES | | 1,096,178 | DEFERRED TAXES | | 333 | | 36 |
| 37 | O PREPAID EXPENSES: TAXES | 270 | 0 | TOTAL | | Ln 31 to 36 | 2,832,743 | 37 |
| 38 | T INSURANCE | 271 | 15,589 | | | | | 38 |
| 39 | H OTHER | 274 | 1,010,542 | MORTGAGES PAYABLE-REAL ESTATE | | 336 | | 39 |
| 40 | TOTAL CURRENT ASSETS | | 2,803,067 | | | | | 40 |
| 41 | W A DRIVER TRAINING - C+T 0 | 275 | | | | | | 41 |
| 42 | K S L&R C+T 0 | 277 | | TOTAL LIABILITIES | | Ln 37 to 42 | 2,832,743 | 42 |
| 43 | G T L & R ACCUMULATED DEP. 0 | | | NET QUALIFIED L.T.D. $ | | | 200,000 | 43 |
| 44 | TOTAL CURRENT AND WORKING ASSETS | | 2,803,067 | WRKG. DEALER | | | 978,468 | 44 |
| 45 | FIXED ASSETS | | | CAP. STANDARD | | | 1,270,000 | 45 |
| 46 | ACCOUNT COST ACCUM DEP | | | CORPORATION TYPE: | | | | 46 |
| 47 | LAND 0 | 280 | 0 | PROFIT/LOSS SUMMARY | S-Corp. | | | 47 |
| 48 | U BLDGS & IMP. 0 | 281/351 | 0 | MO. TOT NEW RTL NEW RTL USED PROFIT/LOSS | NET WORTH | NO | | 48 |
| 49 | T O LEASE HOLDS 44,551 (7,890) | 286/356 | 36,661 | J 16 16 15 (9,636) | C CAPL STOCK& | | | 49 |
| 50 | O N IT- HARDWARE 0 | 287/357 | 0 | F 18 18 14 25,469 | AD'L PD IN CAP | 360 | 1,600.000 | 50 |
| 51 | L IT - SOFTWARE 0 | 288/058 | 0 | M | | | | 51 |
| 52 | B Y M&S EQUIP 459.114 (326,462) | 282/052 | 132,652 | A | R RET. EARNINGS | 370 | 2,913.242 | 52 |
| 53 | U P&A EQUIP 7,186 (7,186) | 283/053 | 0 | M | | | | 53 |
| 54 | S FURN & FIXTRS 237,090 (195,032) | 284/054 | 42,058 | M | DIVIDENDS | 375 | (3,742,160) | 54 |
| 55 | CO. VEHICLES 0 (1,234) | 285/055 | (1,234) | J | | | | 55 |
| 56 | OTHER 13,246 0 | 289/059 | 13,246 | J | R INVESTMENTS | 380 | 0 | 56 |
| 57 | TOTALS (45..52) 761,187 (537,804) | | 223,383 | A | O | | | 57 |
| 58 | *MEMO: CO VEHICLES - CARS 0 TRUCKS 0 | | | S | | | | 58 |
| 59 | O A LIFE INSURANCE-CASH VALUE | 291 | 0 | O | R | | | 59 |
| 60 | S NOTES & ACCNT RECEIVABLE-OFFICERS | 293 | 0 | N | DRAWINGS | 390 | 0 | 60 |
| 61 | H S NOTES & ACCOUNTS RECEIVABLE-OTHER | 284 | 45,466 | D | TO BALANCE | | 0 | 61 |
| 62 | R E OTHER INVESTMENTS & MISC. ASSETS | 296 | 546,699 | Tot 34 34 29 15,833 | | | | 62 |
| 63 | T | | | PROFIT OR LOSS | | 299 | 14,790 | 63 |
| 64 | S TOTAL OTHER ASSETS | | 592,165 | TOTAL NET WORTH | | | 785,872 | 64 |
| 65 | TOTAL ASSETS | | 3,618,615 | TOTAL LIABILITIES & NET WORTH | | | 3,618,615 | 65 |

# TOTAL OPERATION EXPENSE ANALYSIS

| LN NO | TOTAL INCOME AND EXPENSE | NO | MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | TOTAL DEALERSHIP | | | | | VARIABLE OPERATIONS | | | | FIXED OPERATIONS | | | | |
| 1 | NET SALES | | 1,375,376 | 42,981 | | 2,791,578 | 44,311 | | 991,623 | | 1,993,578 | | 383,753 | | 798,000 | | 1 |
| 2 | GROSS PROFIT/INCOME | | 277,525 | 8,673 | 20.18% | 543,800 | 8,632 | 19.48% | 83,292 | 8% | 145,211 | 7% | 194,233 | 51% | 398,589 | 50% | 2 |
| 3 | V S | | | %GRS.PROF. | PVR | | %GRS.PROF. | PVR | | % Grs | | % Grs | | | | | 3 |
| 4 | A E VEH. SLS/PLE COMPENSATION & OTHER | 11 | 19,975 | 7.2% | 624 | 33,245 | 6.1% | 528 | 19,975 | 24% | 33,245 | 23% | | | | | 4 |
| 5 | R L DELIVERY EXPENSE | 13 | 884 | 0.3% | 28 | 1,552 | 0.3% | 25 | 884 | 1% | 1,552 | 1% | | | | | 5 |
| 6 | L N POLICY WORK-VEHICLES | 15 | 0 | 0.0% | 0 | 51 | 0.0% | 1 | 0 | 0% | 51 | 0% | | | | | 6 |
| 7 | B G TOTAL VARIABLE | | 20,859 | 7.5% | 652 | 34,848 | 6.4% | 553 | 20,859 | 25% | 34,848 | 24% | | % Grs | | % Grs | 7 |
| 8 | P SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 2.7% | 0.55% | 15,000 | 2.8% | 0.54% | 3,975 | 5% | 7,950 | 5% | 3,525 | 2% | 7,050 | 2% | 8 |
| 9 | E SALARIES-SUPERVISION | 21 | 40,489 | 14.6% | 2.94% | 81,738 | 15.0% | 2.93% | 14,000 | 17% | 28,000 | 19% | 26,489 | 14% | 53,738 | 13% | 9 |
| 10 | R SALARIES-CLERICAL | 22 | 12,530 | 4.5% | 0.91% | 25,148 | 4.6% | 0.90% | 3,664 | 4% | 7,640 | 5% | 8,866 | 5% | 17,508 | 4% | 10 |
| 11 | O OTHER SALARIES AND WAGES | 23 | 42,893 | 15.5% | 3.12% | 86,637 | 15.9% | 3.10% | 5,969 | 7% | 11,235 | 8% | 36,924 | 19% | 75,402 | 19% | 11 |
| 12 | N ABSENTEE COMPENSATION | 24 | 3,216 | 1.2% | 0.23% | 10,825 | 2.0% | 0.39% | 1,037 | 1% | 2,641 | 2% | 2,179 | 1% | 8,184 | 2% | 12 |
| 13 | N INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | E TAXES-PAYROLL | 25 | 17,165 | 6.2% | 1.25% | 39,692 | 7.3% | 1.42% | 6,013 | 7% | 12,747 | 9% | 11,152 | 6% | 26,845 | 7% | 14 |
| 15 | L EMPLOYEE BENEFITS | 27 | 21,881 | 7.9% | 1.59% | 42,216 | 7.8% | 1.51% | 10,425 | 13% | 19,854 | 14% | 11,456 | 6% | 22,362 | 6% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 225 | 0.1% | 0.02% | 514 | 0.1% | 0.02% | 208 | 0% | 470 | 0% | 17 | 0% | 44 | 0% | 16 |
| 17 | F TOTAL PERSONNEL | | 145,899 | 52.6% | 10.61% | 301,670 | 55.5% | 10.81% | 45,291 | 54% | 90,537 | 62% | 100,608 | 52% | 211,133 | 53% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 5,303 | 1.9% | 0.39% | 10,619 | 2.0% | 0.38% | 1,959 | 2% | 3,931 | 3% | 3,344 | 2% | 6,688 | 2% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 671 | 0.2% | 0.05% | 1,909 | 0.4% | 0.07% | 369 | 0% | 1,030 | 1% | 302 | 0% | 879 | 0% | 19 |
| 20 | S SUPPLIES | 81 | 7,207 | 2.6% | 0.52% | 17,465 | 3.2% | 0.63% | 1,473 | 2% | 3,258 | 2% | 5,734 | 3% | 14,207 | 4% | 20 |
| 21 | X E-COMMERCE ADVERTISING/FEES | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | P ADVERTISING | 65 | 23,694 | 8.6% | 1.74% | 52,883 | 9.7% | 1.89% | 14,045 | 17% | 29,331 | 20% | 9,849 | 5% | 23,552 | 6% | 22 |
| 23 | E M ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | I CONTRIBUTIONS | 66 | 0 | 0.0% | 0.00% | 600 | 0.1% | 0.02% | 0 | 0% | 318 | 0% | 0 | 0% | 282 | 0% | 24 |
| 25 | N POLICY WORK-PARTS AND SERVICE | 67 | 3,658 | 1.3% | 0.27% | 8,158 | 1.5% | 0.29% | | | | | 3,658 | 2% | 8,158 | 2% | 25 |
| 26 | S INFORMATION TECHNOLOGY SERVICES | 68 | 13,953 | 5.0% | 1.01% | 26,487 | 4.9% | 0.95% | 7,304 | 9% | 14,889 | 10% | 6,649 | 3% | 11,598 | 3% | 26 |
| 27 | F OUTSIDE SERVICES (OTHER) | 69 | 4,627 | 1.7% | 0.34% | 9,885 | 1.8% | 0.35% | 2,250 | 3% | 5,431 | 4% | 2,377 | 1% | 4,454 | 1% | 27 |
| 28 | I TRAVEL AND ENTERTAINMENT | 70 | 860 | 0.3% | 0.06% | 1,031 | 0.2% | 0.04% | 680 | 1% | 771 | 1% | 180 | 0% | 260 | 0% | 28 |
| 29 | O X MEMBERSHIP DUES AND PUBLICATIONS | 71 | 1,098 | 0.4% | 0.08% | 1,563 | 0.3% | 0.06% | 999 | 1% | 1,213 | 1% | 99 | 0% | 350 | 0% | 29 |
| 30 | E LEGAL AND AUDITING EXPENSE | 72 | 1,796 | 0.6% | 0.13% | 4,796 | 0.9% | 0.17% | 952 | 1% | 2,542 | 2% | 844 | 0% | 2,254 | 1% | 30 |
| 31 | V D TELEPHONE | 74 | 2,115 | 0.8% | 0.15% | 4,596 | 0.8% | 0.16% | 1,149 | 1% | 2,515 | 2% | 966 | 0% | 2,081 | 1% | 31 |
| 32 | TRAINING EXPENSE | 75 | 1,693 | 0.6% | 0.12% | 3,866 | 0.7% | 0.14% | 633 | 1% | 1,145 | 1% | 1,060 | 1% | 2,721 | 1% | 32 |
| 33 | E INTEREST-FLOORPLAN | 76 | 157 | 0.1% | 0.01% | 304 | 0.1% | 0.01% | 157 | 0% | 304 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 388 | 0.1% | 0.03% | 791 | 0.1% | 0.03% | 0 | 0% | 0 | 0% | 388 | 0% | 791 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 58 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | H BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 351 | 0.1% | 0.03% | 541 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 351 | 0% | 541 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 1,069 | 0.4% | 0.08% | 1788 | 0.3% | 0.06% | 530 | 1% | 1146 | 1% | 539 | 0% | 642 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 68,840 | 24.8% | 5.01% | 147,282 | 27.1% | 5.28% | 32,500 | 38% | 67,824 | 47% | 36,340 | 19% | 79,458 | 20% | 40 |
| 41 | A RENT | 80 | 17,660 | 6.4% | 1.28% | 43,764 | 8.0% | 1.57% | 9,360 | 11% | 23,195 | 16% | 8,300 | 4% | 20,569 | 5% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 2,365 | 0.9% | 0.17% | 2,739 | 0.5% | 0.10% | 1,285 | 2% | 1,483 | 1% | 1,080 | 1% | 1,256 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | I INSURANCE BLDGS. & IMPROVEMENTS | 85 | 34 | 0.0% | 0.00% | 1,055 | 0.2% | 0.04% | 18 | 0% | 29 | 0% | 16 | 0% | 1,026 | 0% | 46 |
| 47 | X INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E UTILITIES | 87 | 5,040 | 1.8% | 0.37% | 12,372 | 2.3% | 0.44% | 2,671 | 3% | 6,557 | 5% | 2,369 | 1% | 5,815 | 1% | 48 |
| 49 | D SUB-TOTAL RENT & RENT EQUIVALENT | | 25,099 | 9.0% | 1.82% | 59,930 | 11.0% | 2.15% | 13,334 | 16% | 31,264 | 22% | 11,765 | 6% | 28,666 | 7% | 49 |
| 50 | INSURANCE OTHER | 88 | 3,194 | 1.2% | 0.23% | 6,434 | 1.2% | 0.23% | 1,693 | 2% | 3,410 | 2% | 1,501 | 1% | 3,024 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 4,976 | 1.8% | 0.36% | 9,964 | 1.8% | 0.36% | 2,637 | 3% | 5,281 | 4% | 2,339 | 1% | 4,683 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 345 | 0.1% | 0.03% | 345 | 0.1% | 0.01% | 0 | 0% | 0 | 0% | 345 | 0% | 345 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 633 | 0.2% | 0.05% | 1,172 | 0.2% | 0.04% | 355 | 0% | 616 | 0% | 278 | 0% | 556 | 0% | 54 |
| 55 | TOTAL FIXED | | 34,247 | 12.3% | 2.49% | 77,845 | 14.3% | 2.79% | 18,019 | 22% | 40,571 | 28% | 16,228 | 8% | 37,274 | 9% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 248,986 | 89.7% | 16.10% | 526,797 | 96.9% | 18.87% | 95,810 | 116% | 198,932 | 137% | 153,176 | 79% | 327,865 | 82% | 56 |
| 57 | TOTAL EXPENSES (INCL.PRO OF G&A) | | 269,845 | 97.2% | 19.62% | 561,645 | 103.3% | 20.12% | 116,669 | 140% | 233,780 | 161% | 153,176 | 79% | 327,865 | 82% | 57 |
| 58 | T OPERATING PROFIT OR LOSS | | 7,680 | 2.8% | 0.56% | (17,845) | -3.3% | -0.64% | (33,377) | -40% | (88,569) | -61% | 41,057 | 21% | 70,724 | 18% | 58 |
| 59 | O NET ADDITIONS & DEDUCTIONS | | 20,928 | 7.5% | 1.52% | 39,713 | 7.3% | 1.42% | | | | | | | | | 59 |
| 60 | T NET PROFIT OR LOSS BEFORE BONUS & INC TAX | | 28,608 | 10.3% | 2.08% | 21,868 | 4.0% | 0.78% | | | | | | | | | 60 |
| 61 | A BONUSES-EMPLOYEES | 97 | 3,139 | 1.1% | 0.23% | 7,078 | 1.3% | 0.25% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L NET PROFIT OR LOSS BEFORE INCOME TAXES | | 25,469 | 9.2% | 1.85% | 14,790 | 2.7% | 0.53% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 25,469 | 9.2% | 1.85% | 14,790 | 2.7% | 0.53% | | | | | | | | | 65 |

# VARIABLE OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | | NEW VEHICLE DEPT. (01) | | | | USED VEHICLE DEPT. (02) | | | | LEASE AND RNTL. DEPT. (03) | | | | FIN. INS & PROT. PLANS INC. (04) | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | YEAR-TO-DATE | |
| 1 | NET SALES | | 676,099 | | 1,351,083 | % Sls | 281,576 | | 579,113 | | 0 | % Sls | 0 | % Sls | 33,948 | 63,382 | 1 |
| 2 | GROSS PROFIT/INCOME | | 29,350 | 4% | 61,508 | 5% | 40,294 | 14% | 56,789 | 10% | 0 | 0% | 0 | 0% | 13,648 | 26,914 | 2 |
| 3 | EXPENSES | | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | NEW- SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 8,340 | 24% | 14,043 | 19% | 11,635 | 24% | 19,202 | 27% | 0 | 0% | 0 | 0% | 463 | 413 | 4 |
| 5 | DELIVERY EXPENSE | 13 | 290 | 1% | 71 | 0% | 594 | 1% | 1,481 | 2% | 0 | 0% | 0 | 0% | USED- SLSPEOPLE COMP PUVR | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 51 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 831 | 662 | 6 |
| 7 | TOTAL VARIABLE | | 8,630 | 24% | 14,165 | 19% | 12,229 | 25% | 20,683 | 29% | 0 | 0% | 0 | 0% | USED- VEH. POLICY PUVR | | 7 |
| 8 | ...ARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,475 | 7% | 4,950 | 7% | 1,500 | 3% | 3,000 | 4% | 0 | 0% | 0 | 0% | 0 | 0 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 4,900 | 14% | 9,800 | 13% | 9,100 | 19% | 18,200 | 25% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 2,264 | 6% | 4,729 | 6% | 1,400 | 3% | 2,911 | 4% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 4,535 | 13% | 8,340 | 11% | 1,434 | 3% | 2,895 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 781 | 2% | 1,959 | 3% | 256 | 1% | 682 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 3,314 | 9% | 6,922 | 9% | 2,699 | 6% | 5,825 | 8% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 6,650 | 19% | 12,654 | 17% | 3,775 | 8% | 7,200 | 10% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 81 | 0% | 211 | 0% | 127 | 0% | 259 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 25,000 | 71% | 49,565 | 67% | 20,291 | 42% | 40,972 | 57% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,260 | 4% | 2,546 | 3% | 699 | 1% | 1,385 | 2% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 221 | 1% | 607 | 1% | 148 | 0% | 423 | 1% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 857 | 2% | 1,971 | 3% | 616 | 1% | 1,287 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 8,952 | 25% | 18,532 | 25% | 5,093 | 11% | 10,799 | 15% | 0 | 0% | 0 | 0% | NEW- NET TO ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 497 | 545 | 23 |
| 24 | CONTRIBUTIONS | 66 | 0 | 0% | 198 | 0% | 0 | 0% | 120 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 4,726 | 13% | 9,599 | 13% | 2,578 | 5% | 5,290 | 7% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 59 | 1,216 | 3% | 3,526 | 5% | 1,034 | 2% | 1,905 | 3% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 405 | 1% | 462 | 1% | 275 | 1% | 309 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 74 | 0% | 288 | 0% | 925 | 2% | 925 | 1% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 593 | 2% | 1,583 | 2% | 359 | 1% | 959 | 1% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 727 | 2% | 1,587 | 2% | 422 | 1% | 928 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 394 | 1% | 713 | 1% | 239 | 0% | 432 | 1% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 98 | 0% | 182 | 0% | 59 | 0% | 122 | 0% | 0 | 0% | 0 | 0% | NEW- NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 5 | 5 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 330 | 1% | 702 | 1% | 200 | 0% | 444 | 1% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 19,853 | 56% | 42,496 | 58% | 12,647 | 26% | 25,328 | 35% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | ...NT | 60 | 5,826 | 17% | 14,442 | 20% | 3,532 | 7% | 8,753 | 12% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | ...ORTIZATION-LEASEHOLDS | 61 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 803 | 2% | 926 | 1% | 482 | 1% | 557 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 11 | 0% | 18 | 0% | 7 | 0% | 11 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 1,663 | 5% | 4,083 | 6% | 1,008 | 2% | 2,474 | 3% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 8,305 | 24% | 19,469 | 26% | 5,029 | 10% | 11,795 | 17% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 1,054 | 3% | 2,123 | 3% | 639 | 1% | 1,287 | 2% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 1,642 | 5% | 3,288 | 4% | 995 | 2% | 1,993 | 3% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 244 | 1% | 427 | 1% | 111 | 0% | 189 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 11,245 | 32% | 25,307 | 34% | 6,774 | 14% | 15,264 | 21% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 56,098 | 159% | 117,368 | 159% | 39,712 | 83% | 81,564 | 114% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 64,728 | 184% | 131,533 | 178% | 51,941 | 108% | 102,247 | 143% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (35,378) | -100% | (70,025) | -95% | (11,647) | -24% | (45,458) | -84% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 5,875 | 17% | 12,219 | 17% | 7,773 | 16% | 14,695 | 21% | 0 | 0% | 0 | 0% | (13,648) | (26,914) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (29,503) | -84% | (57,806) | -78% | (3,874) | -8% | (30,763) | -43% | 0 | 0% | 0 | 0% | | | 61 |

| LN NO | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | MONTH | Y-T-D | LN NO |
|---|---|---|---|---|---|---|---|---|
| 62 | | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 1,900 | 4,005 | LIFO ADJUSTMENT · 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | 0 | CASH DISCOUNTS ALLOWED · 953 | 0 | 0 | 64 |
| 65 | OTHER INCOME | 905 | 19,090 | 35,867 | OTHER DEDUCTIONS · 955 | 61 | 160 | 65 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | 0 | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | 0 | | | | 67 |
| 68 | AMOUNT TO BALANCE | | (1) | 1 | | | | 68 |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | 20,928 | 39,713 | 67 |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | MECHANICAL DEPT. (05) MONTH | %Gs | YEAR-TO-DATE | %Gs | BODY SHOP DEPT. (06) MONTH | %Gs | YEAR-TO-DATE | %Gs | PARTS & ACCESSORIES DEPT. (07) MONTH | %Sls | YEAR-TO-DATE | %Sls | GENERAL & ADMINISTRATIVE (09) MONTH | %Ts Grs | YEAR-TO-DATE | %Ts Grs | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 131,693 | | 267,781 | | 81,110 | | 188,306 | | 170,950 | | 361,913 | | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | 89,694 | 68% | 181,631 | 68% | 45,052 | 56% | 98,152 | 57% | 59,487 | 35% | 120,806 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SLS/LSE COMPENSATION & OTHER | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | | | | | | | | | | | | | | | | | 6 |
| 7 | TOTAL VARIABLE | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | | Grs | | Grs | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 1,650 | 2% | 3,300 | 2% | 825 | 2% | 1,650 | 2% | 1,050 | 2% | 2,100 | 2% | 0 | 0% | 0 | 0% | 8 |
| 9 | ...RIES-SUPERVISION | 13,541 | 13% | 27,401 | 13% | 8,448 | 17% | 17,337 | 18% | -4,500 | 10% | 9,000 | 10% | 0 | 0% | 0 | 0% | 9 |
| 10 | ...RIES-CLERICAL | 1,579 | 2% | 3,284 | 2% | 6,256 | 13% | 12,091 | 11% | 1,031 | 2% | 2,133 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | ...THER SALARIES AND WAGES | 25,425 | 25% | 52,021 | 25% | 6,017 | 12% | 12,546 | 12% | 5,482 | 13% | 10,835 | 13% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 1,207 | 1% | -4,905 | 2% | 747 | 2% | 2,503 | 2% | 225 | 1% | 776 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 6,171 | 6% | 14,736 | 7% | 3,805 | 8% | 9,213 | 9% | 1,176 | 3% | 2,896 | 3% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 5,762 | 6% | 11,074 | 5% | 3,093 | 6% | 6,103 | 6% | 2,601 | 6% | 5,185 | 6% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 8 | 0% | 21 | 0% | -1 | 0% | 10 | 0% | 5 | 0% | 13 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 55,343 | 55% | 116,742 | 57% | 29,195 | 59% | 61,453 | 57% | 16,070 | 37% | 32,938 | 36% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,671 | 2% | 3,358 | 2% | 384 | 1% | 762 | 1% | 1,289 | 3% | 2,568 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 124 | 0% | 374 | 0% | 62 | 0% | 333 | 0% | 116 | 0% | 172 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 1,586 | 2% | -4,311 | 2% | 3,949 | 8% | 9,659 | 9% | 199 | 0% | 237 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 5,968 | 6% | 16,255 | 8% | 1,682 | 3% | 3,556 | 3% | 2,199 | 5% | 3,741 | 4% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 0 | 0% | 132 | 0% | 0 | 0% | 66 | 0% | 0 | 0% | 84 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 3,428 | 3% | 7,839 | 4% | 78 | 0% | 163 | 0% | 156 | 0% | 156 | 0% | 0 | 0% | 0 | 0% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 1,883 | 2% | 3,670 | 2% | 2,670 | 5% | -4,163 | 4% | 2,096 | 5% | 3,775 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 1,609 | 2% | 2,445 | 1% | -319 | 1% | 839 | 1% | 349 | 1% | 1,170 | 1% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 84 | 0% | 122 | 0% | -12 | 0% | 61 | 0% | 54 | 0% | 77 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 6 | 0% | 170 | 0% | 89 | 0% | 176 | 0% | -1 | 0% | -1 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 395 | 0% | 1,055 | 1% | 198 | 0% | 528 | 0% | 251 | 1% | 671 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 526 | 1% | 1,155 | 1% | 194 | 0% | 407 | 0% | 246 | 1% | 519 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 263 | 1% | 1,183 | 1% | 630 | 1% | 937 | 1% | 167 | 0% | 601 | 1% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 65 | 0% | 134 | 0% | 281 | 1% | 572 | 1% | -12 | 0% | 85 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 351 | 1% | 541 | 1% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 220 | 0% | 268 | 0% | 179 | 0% | 203 | 0% | 140 | 0% | 171 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 17,826 | 18% | 42,471 | 21% | 10,855 | 22% | 22,415 | 21% | 7,659 | 18% | 14,572 | 16% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | 3,885 | 4% | 9,628 | 5% | 1,943 | 4% | 4,814 | 4% | 2,472 | 6% | 6,127 | 7% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 490 | 0% | 562 | 0% | 295 | 1% | 336 | 0% | 305 | 1% | 358 | 0% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION-BLDGS. & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 7 | 0% | 1,012 | 0% | -1 | 0% | 6 | 0% | 5 | 0% | 8 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | ...TIES | 1,109 | 1% | 2,722 | 1% | 554 | 1% | 1,361 | 1% | 706 | 2% | 1,732 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | TOTAL RENT & RNT EQUIVALENT | 5,481 | 5% | 13,924 | 7% | 2,796 | 6% | 6,517 | 6% | 3,488 | 8% | 8,225 | 10% | 0 | 0% | 0 | 0% | 49 |
| 50 | TAXES-OTHER | 703 | 1% | 1,415 | 1% | 351 | 1% | 708 | 1% | -447 | 1% | 901 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | REPAIRS-EQUIPMENT | 1,095 | 1% | 2,192 | 1% | 547 | 1% | 1,096 | 1% | 697 | 2% | 1,395 | 2% | 0 | 0% | 0 | 0% | 51 |
| 52 | DEPRECIATION-EQUIPMENT | 165 | 0% | 185 | 0% | 160 | 0% | 160 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | | | | | | | | | | | | | | | | | | 53 |
| 54 | EQUIPMENT RENTAL | 183 | 0% | 365 | 0% | 66 | 0% | 132 | 0% | 29 | 0% | 59 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | 7,647 | 0% | 18,081 | 0% | 3,920 | 0% | 8,813 | 0% | 4,661 | 11% | 10,580 | 0% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | 80,816 | 80% | 177,294 | 86% | 43,970 | 89% | 92,481 | 86% | 28,390 | 65% | 58,090 | 67% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | 80,816 | 80% | 177,294 | 86% | 43,970 | 89% | 92,481 | 86% | 28,390 | 65% | 58,090 | 67% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT/LOSS | 8,878 | 9% | 4,337 | 2% | 1,082 | 2% | 3,671 | 3% | 31,097 | 72% | 62,716 | 72% | 0 | 0% | 0 | 0% | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 11,550 | 11% | 23,408 | 11% | 4,465 | 9% | 11,137 | 10% | (16,015) | -37% | (34,545) | -45% | | | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 20,428 | 20% | 27,745 | 14% | 5,547 | 11% | 14,808 | 14% | 15,082 | 35% | 28,171 | 33% | | | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|
| 62 | | | | | | | | 62 |
| 63 | CUSTOMER LABOR 46XA | 110.00 | 110.00 | WARRANTY | 462/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR 46XB | 0.00 | 0.00 | INTERNAL | 463/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB 46XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

| LN NO | Input Method / Dealer System Provider: Automatic Data Processing - WEB 1000 | GM FACTS | | |
|---|---|---|---|---|

The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data.

| DEALER "BAC" CODE | 169658 |
|---|---|

| | | |
|---|---|---|
| DEALER NAME | MANTECA AUTO PLAZA | |
| FROM | January 1 2010 | ADDRESS 1190 S MAIN ST |
| THRU | March 31 2010 | CITY & STATE MANTECA CA |

### ASSETS

| | | NO | AMOUNT |
|---|---|---|---|
| C | CASH ON HAND | 200 | 1,431 |
| A | CASH IN BANK | 202 | (122,902) |
| S | CONTRACTS IN TRANSIT | 205 | 93,485 |
| H | SECURITIES | 260 | 0 |
| | TOTAL CASH AND CONTRACTS | | (27,986) |
| U | NET CUSTOMER RECEIVABLES | FROM PG 7 | 310,403 |
| R | FACTORY RECEIVABLES | 261 | 98,521 |
| E | DUE FROM FINANCE COMPANIES | 262 | 8,498 |
| C | WARRANTY CLAIMS | 263 | 38,653 |
| | INS. COMMISSIONS RECEIVABLE | 264 | 0 |
| E | TOTAL RECEIVABLES | | 456,075 |
| | DEMONSTRATORS | 230 | 0 |
| N | NEW CARS 9 | 231 | 289,393 |
| | NEW TRUCKS 32 | 237 | 1,048,363 |
| V | NEW MD TRUCKS 0 | 235 | 0 |
| E | OTHER AUTOMOTIVE | 238 | 0 |
| N | USED CARS 9 | 240 | 158,353 |
| T | USED TRUCKS 9 | 241 | 165,510 |
| O | PARTS AND ACCESSORIES | 242 | 69,858 |
| R | TIRES | 243 | 0 |
| I | GAS, OIL AND GREASE | 244 | 4,744 |
| S | PAINT AND BODY SHOP MATERIALS | 245 | 39,736 |
| S | SUBLET REPAIRS | 246 | (335) |
| E | WORK IN PROCESS-LABOR | 247 | 5,030 |
| | OTHER | 252 | 0 |
| | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 |
| | LIFO RESERVE | TIRES | (808,144) |
| | TOTAL INVENTORIES | | 972,508 |
| O | PREPAID EXPENSES: TAXES | 270 | 0 |
| | INSURANCE | 271 | 15,589 |
| H | OTHER | 274 | 1,057,829 |
| | TOTAL CURRENT ASSETS | | 2,474,015 |
| W A | DRIVER TRAINING - C+T 0 | 275 | 0 |
| K S | L&R C+T 0 | 277 | 0 |
| G T | L & R ACCUMULATED DEP. 0 | | |
| | TOTAL CURRENT AND WORKING ASSETS | | 2,474,015 |

### FIXED ASSETS

| ACCOUNT | COST | ACCUM DEP | | NO | AMOUNT |
|---|---|---|---|---|---|
| A | LAND | | 0 | 280 | 0 |
| U | BLDGS & IMP. | 0 | 0 | 281/051 | 0 |
| T O | LEASE HOLDS | 44,551 | (7,890) | 286/056 | 36,661 |
| N | IT- HARDWARE | 0 | 0 | 287/057 | 0 |
| L | IT - SOFTWARE | 0 | 0 | 288/058 | 0 |
| B Y | M&S EQUIP | 459,114 | (326,462) | 282/052 | 132,652 |
| | P&A EQUIP | 7,186 | (7,186) | 283/053 | 0 |
| S | FURN & FIXTRS | 237,090 | (195,032) | 284/054 | 42,058 |
| | CO. VEHICLES | 0 | (1,234) | 285/055 | (1,234) |
| | OTHER | 13,246 | 0 | 289/059 | 13,246 |
| | TOTALS (45..52) | 761,187 | (537,804) | | 223,383 |
| | *MEMO: CO VEHICLES - CARS 0 TRUCKS 0 | | | | |
| O A | LIFE INSURANCE-CASH VALUE | | | 291 | 0 |
| T S | NOTES & ACCNT RECEIVABLE-OFFICERS | | | 293 | 0 |
| H S | NOTES & ACCOUNTS RECEIVABLE-OTHER | | | 294 | 45,023 |
| R E | OTHER INVESTMENTS & MISC. ASSETS | | | 295 | 546,699 |
| S | TOTAL OTHER ASSETS | | | | 591,722 |
| | TOTAL ASSETS | | | | 3,289,120 |

### LIABILITIES

| | | NO | AMOUNT |
|---|---|---|---|
| A | CASH IN BANK CREDIT BALANCE | 301 | 0 |
| C | ACCTS PAYABLE-TRADE CREDITORS | 302 | 164,074 |
| C | ACC. RECEIVABLE CREDIT BAL. | 272 | 0 |
| T | CUSTOMER DEPOSITS | 303 | 0 |
| | WARRANTY CLAIMS ADVANCE | 326 | 0 |
| & | NOTES PAYABLE-NEW VEH.&DEMOS | 304 | 1,397,049 |
| | *MEMO: DELAYED PAYMENT-ACCT. 310 | | |
| N | $ 0 | | |
| O | NOTES PAYABLE-USED VEHICLES | 311 | 0 |
| T | NOTES PAYABLE-LEASE & RENTAL UNITS | | 0 |
| E | NOTES PAYABLE-OTHER | | 166,927 |
| S | | | |
| | INTEREST PAYABLE | 320 | 10,444 |
| A | SALARIES, WAGES & COMM. PAYABLE | 321 | 5,535 |
| C | INSURANCE PAYABLE | | 0 |
| R | PAYROLL TAXES PAYABLE | 323 | 31,552 |
| U | SALES TAXES PAYABLE | 324 | 144,398 |
| E | OTHER TAXES PAYABLE | | 91,812 |
| D | INCOME TAXES PAYABLE | | 0 |
| | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 |
| | OWNER'S BONUSES PAYABLE | | 0 |
| | RETIREMENT BENEFITS PAYABLE | 330 | 0 |
| | OTHER PAYABLES | 331 | 156,499 |
| | TOTAL CURRENT LIABILITIES | | 2,168,290 |
| | OTHER RESERVES | | 23,883 |
| | LONG TERM DEBT | 331 | 313,482 |
| | DEFERRED TAXES | 353 | |
| | TOTAL | Ln 31 to 36 | 2,505,655 |
| | MORTGAGES PAYABLE-REAL ESTATE | | |
| | TOTAL LIABILITIES | | 2,505,655 |

| | | |
|---|---|---|
| NET | QUALIFIED L.T.D. $ | 200,000 |
| WRKG. | DEALER | 976,504 |
| CAP. | STANDARD | 1,270,000 |

### CORPORATION TYPE: S-Corp.

| | | NO | AMOUNT |
|---|---|---|---|
| NET WORTH: | | | |
| CAPL STOCK & | | | |
| AD'L PD IN CAP | | 302 | 1,600,000 |
| RET. EARNINGS | | 312 | 2,913,242 |
| DIVIDENDS | | 375 | (3,742,680) |
| INVESTMENTS | | 332 | |
| DRAWINGS | | 392 | |
| TO BALANCE | | | |
| PROFIT OR LOSS | | 399 | 12,903 |
| TOTAL NET WORTH | | | 783,465 |
| TOTAL LIABILITIES & NET WORTH | | | 3,289,120 |

### RETAIL PROFIT/LOSS SUMMARY

| MO. | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS |
|---|---|---|---|---|
| J | 16 | 16 | 15 | (9,636) |
| F | 18 | 18 | 14 | 25,469 |
| M | 16 | 15 | 12 | (1,887) |
| M | | | | |
| A | | | | |
| M | | | | |
| J | | | | |
| J | | | | |
| A | | | | |
| S | | | | |
| O | | | | |
| N | | | | |
| D | | | | |
| Tot | 49 | 49 | 41 | 13,946 |

| LN NO | TOTAL INCOME AND EXPENSE | NO | MONTH (TOTAL DEALERSHIP) | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | MONTH (VARIABLE OPS) | % Sls | YEAR-TO-DATE | % Sls | MONTH (FIXED OPS) | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,262,097 | 46,744 | | 4,053,679 | 45,041 | | 844,254 | %Sls | 2,837,835 | %Sls | 417,843 | %Sls | 1,215,844 | %Sls | 1 |
| 2 | GROSS PROFIT/INCOME | | 290,485 | 10,759 | 23.02% | 834,285 | 9,270 | 20.58% | 77,933 | 9% | 223,145 | 8% | 212,552 | 51% | 611,140 | 50% | 2 |
| 3 | EXPENSES | NO | %GRS PROF. | PVR | | %GRS PROF. | PVR | | %Grs | | | | %Grs | | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 17,464 | 6.0% | 647 | 50,709 | 6.1% | 563 | 17,464 | 22% | 50,709 | 23% | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | 1,093 | 0.4% | 40 | 2,647 | 0.3% | 29 | 1,093 | 1% | 2,647 | 1% | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 185 | 0.1% | 7 | 236 | 0.0% | 3 | 185 | 0% | 236 | 0% | | | | | 6 |
| 7 | G TOTAL VARIABLE | | 18,742 | 6.5% | 694 | 53,592 | 8.4% | 595 | 18,742 | 24% | 53,592 | 24% | %Grs | | %Grs | | 7 |
| 8 | P SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 3,751 | 1.3% | 0.30% | 18,751 | 2.2% | 0.46% | 1,988 | 3% | 9,938 | 4% | 1,763 | 1% | 8,813 | 1% | 8 |
| 9 | E SALARIES-SUPERVISION | 21 | 42,662 | 14.7% | 3.38% | 124,401 | 14.9% | 3.07% | 14,000 | 18% | 42,000 | 19% | 28,662 | 13% | 82,401 | 13% | 9 |
| 10 | R SALARIES-CLERICAL | 22 | 12,548 | 4.3% | 0.99% | 37,695 | 4.5% | 0.93% | 4,567 | 6% | 12,207 | 5% | 7,981 | 4% | 25,488 | 4% | 10 |
| 11 | S OTHER SALARIES AND WAGES | 23 | 48,832 | 16.8% | 3.87% | 135,472 | 16.2% | 3.34% | 7,294 | 9% | 18,530 | 8% | 41,538 | 20% | 116,942 | 19% | 11 |
| 12 | O ABSENTEE COMPENSATION | 24 | 3,230 | 1.1% | 0.26% | 14,055 | 1.7% | 0.35% | 957 | 1% | 3,599 | 2% | 2,273 | 1% | 10,456 | 2% | 12 |
| 13 | N INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | N TAXES-PAYROLL | 25 | 16,267 | 5.6% | 1.29% | 55,857 | 6.7% | 1.38% | 5,241 | 7% | 17,987 | 8% | 11,026 | 5% | 37,870 | 6% | 14 |
| 15 | E EMPLOYEE BENEFITS | 27 | 22,942 | 7.9% | 1.82% | 65,155 | 7.8% | 1.61% | 11,201 | 14% | 31,054 | 14% | 11,741 | 6% | 34,101 | 6% | 15 |
| 16 | L RETIREMENT BENEFITS | 29 | 177 | 0.1% | 0.01% | 692 | 0.1% | 0.02% | 160 | 0% | 630 | 0% | 17 | 0% | 62 | 0% | 16 |
| 17 | F TOTAL PERSONNEL | | 150,409 | 51.8% | 11.92% | 452,078 | 54.2% | 11.15% | 45,408 | 58% | 135,945 | 61% | 105,001 | 49% | 316,133 | 52% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 5,290 | 1.8% | 0.42% | 15,909 | 1.9% | 0.39% | 1,945 | 2% | 5,877 | 3% | 3,345 | 2% | 10,032 | 2% | 18 |
| 19 | I OFFICE SUPPLIES AND EXPENSES | 60 | 951 | 0.3% | 0.08% | 2,860 | 0.3% | 0.07% | 517 | 1% | 1,547 | 1% | 434 | 0% | 1,313 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 10,352 | 3.6% | 0.82% | 27,814 | 3.3% | 0.69% | 3,125 | 4% | 6,382 | 3% | 7,227 | 3% | 21,432 | 4% | 20 |
| 21 | X S E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | E ADVERTISING | 65 | 28,249 | 9.7% | 2.24% | 81,132 | 9.7% | 2.00% | 15,625 | 20% | 44,956 | 20% | 12,624 | 6% | 36,176 | 6% | 22 |
| 23 | C M ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | I CONTRIBUTIONS | 66 | 1,226 | 0.4% | 0.10% | 1,826 | 0.2% | 0.05% | 649 | 1% | 967 | 0% | 577 | 0% | 859 | 0% | 24 |
| 25 | D POLICY WORK-PARTS AND SERVICE | 67 | 4,680 | 1.6% | 0.37% | 12,838 | 1.5% | 0.32% | | | | | 4,680 | 2% | 12,838 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 98 | 16,847 | 5.8% | 1.33% | 43,331 | 5.2% | 1.07% | 10,646 | 14% | 25,534 | 11% | 6,201 | 3% | 17,797 | 3% | 26 |
| 27 | F OUTSIDE SERVICES (OTHER) | 69 | 5,915 | 2.0% | 0.47% | 15,800 | 1.9% | 0.39% | 3,150 | 4% | 8,581 | 4% | 2,765 | 1% | 7,219 | 1% | 27 |
| 28 | I TRAVEL AND ENTERTAINMENT | 70 | 469 | 0.2% | 0.04% | 1,499 | 0.2% | 0.04% | 399 | 1% | 1,170 | 1% | 70 | 0% | 328 | 0% | 28 |
| 29 | O X MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0.0% | 0.00% | 1,563 | 0.2% | 0.04% | 0 | 0% | 1,213 | 1% | 0 | 0% | 350 | 0% | 29 |
| 30 | E LEGAL AND AUDITING EXPENSE | 72 | 2,551 | 0.9% | 0.20% | 7,345 | 0.9% | 0.18% | 1,352 | 2% | 3,893 | 2% | 1,199 | 1% | 3,452 | 1% | 30 |
| 31 | V D TELEPHONE | 74 | 2,510 | 0.9% | 0.20% | 7,105 | 0.9% | 0.18% | 1,485 | 2% | 4,000 | 2% | 1,025 | 0% | 3,105 | 1% | 31 |
| 32 | E TRAINING EXPENSE | 75 | 1,834 | 0.6% | 0.15% | 5,698 | 0.7% | 0.14% | 292 | 0% | 1,436 | 1% | 1,542 | 1% | 4,262 | 1% | 32 |
| 33 | INTEREST-FLOORPLAN | 78 | 119 | 0.0% | 0.01% | 423 | 0.1% | 0.01% | 119 | 0% | 423 | 0% | | | | | 33 |
| 34 | R INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 345 | 0.1% | 0.03% | 1,138 | 0.1% | 0.03% | | | | | 345 | 0% | 1,138 | 0% | 35 |
| 36 | INTEREST-INVENTORY | 58 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | H BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 236 | 0.1% | 0.02% | 777 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 236 | 0% | 777 | 0% | 38 |
| 39 | E MISCELLANEOUS EXPENSE | 77 | 919 | 0.3% | 0.07% | 2707 | 0.3% | 0.07% | 265 | 0% | 1411 | 1% | 654 | 0% | 1296 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 82,493 | 28.4% | 6.54% | 229,765 | 27.5% | 5.67% | 39,569 | 51% | 107,390 | 48% | 42,924 | 20% | 122,375 | 20% | 40 |
| 41 | A RENT | 80 | 19,551 | 6.7% | 1.55% | 63,317 | 7.6% | 1.56% | 10,362 | 13% | 33,558 | 15% | 9,189 | 4% | 29,759 | 5% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 3,971 | 1.4% | 0.31% | 6,711 | 0.8% | 0.17% | 1,874 | 2% | 3,357 | 2% | 2,097 | 1% | 3,354 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | I INSURANCE BLDGS. & IMPROVEMENTS | 85 | 101 | 0.0% | 0.01% | 1,155 | 0.1% | 0.03% | 54 | 0% | 82 | 0% | 47 | 0% | 1,073 | 0% | 46 |
| 47 | X INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E UTILITIES | 87 | 7,009 | 2.4% | 0.56% | 19,380 | 2.3% | 0.48% | 3,715 | 5% | 10,271 | 5% | 3,294 | 2% | 9,109 | 1% | 48 |
| 49 | D SUB-TOTAL RENT & RNT EQUIVALENT | | 30,632 | 10.5% | 2.43% | 90,563 | 10.9% | 2.23% | 16,005 | 21% | 47,268 | 21% | 14,627 | 7% | 43,295 | 7% | 49 |
| 50 | INSURANCE-OTHER | 88 | 3,194 | 1.1% | 0.25% | 9,627 | 1.2% | 0.24% | 1,693 | 2% | 5,102 | 2% | 1,501 | 1% | 4,525 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 4,676 | 1.6% | 0.37% | 14,640 | 1.8% | 0.36% | 2,478 | 3% | 7,759 | 3% | 2,198 | 1% | 6,881 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0.0% | 0.00% | 345 | 0.0% | 0.01% | 0 | 0% | 0 | 0% | 0 | 0% | 345 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | E EQUIPMENT RENTAL | 92 | 767 | 0.3% | 0.06% | 1,939 | 0.2% | 0.05% | 385 | 0% | 1,001 | 0% | 382 | 0% | 938 | 0% | 54 |
| 55 | TOTAL FIXED | | 39,269 | 13.5% | 3.11% | 117,114 | 14.0% | 2.89% | 20,561 | 26% | 61,130 | 27% | 18,708 | 9% | 55,984 | 9% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 272,171 | 93.7% | 21.56% | 798,957 | 95.6% | 19.71% | 105,538 | 135% | 304,465 | 136% | 166,633 | 78% | 494,492 | 81% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 290,913 | 100.1% | 23.05% | 852,549 | 102.2% | 21.03% | 124,280 | 159% | 358,057 | 160% | 166,633 | 78% | 494,492 | 81% | 57 |
| 58 | T OPERATING PROFIT OR LOSS | | (428) | -0.1% | -0.03% | (18,264) | -2.2% | -0.45% | (46,347) | -59% | (134,912) | -60% | 45,919 | 22% | 116,648 | 19% | 58 |
| 59 | O NET ADDITIONS & DEDUCTIONS | | 6,628 | 2.3% | 0.53% | 46,332 | 5.6% | 1.14% | | | | | | | | | 59 |
| 60 | T NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 6,200 | 2.1% | 0.49% | 28,068 | 3.4% | 0.69% | | | | | | | | | 60 |
| 61 | A BONUSES-EMPLOYEES | 97 | 8,087 | 2.8% | 0.64% | 15,165 | 1.8% | 0.37% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L NET PROFIT OR LOSS BEFORE INCOME TAXES | | (1,887) | -0.6% | -0.15% | 12,903 | 1.5% | 0.32% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | (1,887) | -0.6% | -0.15% | 12,903 | 1.5% | 0.32% | | | | | | | | | 65 |

| LN NO | | | NEW VEHICLE DEPT. (01) | | | | USED VEHICLE DEPT. (02) | | | | LEASE AND RNTL DEPT. (03) | | | | FIN. INS. & PROT. PLANS INC. (04) | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | YEAR-TO-DATE | |
| 1 | NET SALES | | 496,619 | %Sls | 1,847,702 | %Sls | 303,878 | %Sls | 882,993 | %Sls | 0 | %Sls | 0 | %Sls | 43,757 | 107,140 | 1 |
| 2 | GROSS PROFIT/INCOME | | 24,616 | 5% | 86,123 | 5% | 33,687 | 11% | 90,477 | 10% | 0 | 0% | 0 | 0% | 19,630 | 46,545 | 2 |
| 3 | EXPENSES | | After Trsf→ | %Grs | After Trsf→ | %Grs | After Trsf→ | %Grs | After Trsf→ | %Grs | After Trsf→ | %Grs | After Trsf→ | %Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 7,163 | 21% | 21,206 | 20% | 10,301 | 24% | 29,503 | 26% | 0 | 0% | 0 | 0% | 478 | 433 | 4 |
| 5 | DELIVERY EXPENSE | 13 | 388 | 1% | 460 | 0% | 705 | 2% | 2,187 | 2% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PNVR | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 51 | 0% | 185 | 0% | 185 | 0% | 0 | 0% | 0 | 0% | 858 | 720 | 6 |
| 7 | TOTAL VARIABLE | | 7,551 | 22% | 21,717 | 20% | 11,191 | 26% | 31,875 | 28% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PNVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 1,238 | 4% | 6,188 | 6% | 750 | 2% | 3,750 | 3% | 0 | 0% | 0 | 0% | 15 | 5 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 4,900 | 14% | 14,700 | 14% | 9,100 | 21% | 27,300 | 24% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 2,835 | 8% | 7,564 | 7% | 1,732 | 4% | 4,643 | 4% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 5,357 | 15% | 13,698 | 13% | 1,937 | 4% | 4,832 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 701 | 2% | 2,661 | 2% | 256 | 1% | 938 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 2,941 | 8% | 9,863 | 9% | 2,300 | 5% | 8,124 | 7% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 7,132 | 21% | 19,786 | 18% | 4,069 | 9% | 11,268 | 10% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 33 | 0% | 244 | 0% | 127 | 0% | 386 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 25,137 | 73% | 74,704 | 69% | 20,271 | 47% | 61,241 | 53% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,304 | 4% | 3,851 | 4% | 641 | 1% | 2,026 | 2% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 329 | 1% | 936 | 1% | 188 | 0% | 611 | 1% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 1,884 | 5% | 3,854 | 4% | 1,241 | 3% | 2,528 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 9,859 | 28% | 28,391 | 26% | 5,766 | 13% | 16,565 | 14% | 0 | 0% | 0 | 0% | NEW - NET TU ADVERTISING PNVR 657 | 579 | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 23 |
| 24 | CONTRIBUTIONS | 66 | 404 | 1% | 602 | 1% | 245 | 1% | 365 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 6,682 | 19% | 16,280 | 15% | 3,964 | 9% | 9,254 | 8% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 1,688 | 5% | 5,214 | 5% | 1,462 | 3% | 3,367 | 3% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 249 | 1% | 711 | 1% | 150 | 0% | 459 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 288 | 0% | 0 | 0% | 925 | 1% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 842 | 2% | 2,424 | 2% | 510 | 1% | 1,469 | 1% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 946 | 3% | 2,533 | 2% | 539 | 1% | 1,467 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 182 | 1% | 894 | 1% | 110 | 0% | 542 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 74 | 0% | 256 | 0% | 45 | 0% | 167 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 5 | 5 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 165 | 0% | 867 | 1% | 100 | 0% | 544 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 24,608 | 71% | 67,101 | 62% | 14,961 | 35% | 40,289 | 35% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 80 | 6,452 | 19% | 20,895 | 19% | 3,910 | 9% | 12,663 | 11% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 1,167 | 3% | 2,093 | 2% | 707 | 2% | 1,264 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 34 | 0% | 51 | 0% | 20 | 0% | 31 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 2,313 | 7% | 6,395 | 6% | 1,402 | 3% | 3,876 | 3% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,966 | 29% | 29,434 | 27% | 6,039 | 14% | 17,834 | 16% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 1,054 | 3% | 3,177 | 3% | 639 | 1% | 1,925 | 2% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 1,543 | 4% | 4,831 | 4% | 935 | 2% | 2,928 | 3% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 322 | 1% | 749 | 1% | 63 | 0% | 252 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 12,885 | 37% | 38,191 | 35% | 7,676 | 18% | 22,939 | 20% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 62,630 | 181% | 179,996 | 166% | 42,908 | 99% | 124,469 | 108% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 70,181 | 203% | 201,713 | 186% | 54,099 | 125% | 156,344 | 136% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (45,565) | -132% | (115,590) | -107% | (20,412) | -47% | (65,867) | -57% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 9,993 | 29% | 22,212 | 21% | 9,637 | 22% | 24,333 | 21% | 0 | 0% | 0 | 0% | (19,630) | (46,545) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (35,572) | -103% | (93,378) | -86% | (10,775) | -25% | (41,534) | -36% | 0 | 0% | 0 | 0% | | | 61 |

| LN NO | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 1,785 | 5,790 | LIFO ADJUSTMENT | 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | 0 | CASH DISCOUNTS ALLOWED | 953 | 0 | 0 | 64 |
| 65 | OTHER INCOME | 905 | 4,840 | 40,707 | OTHER DEDUCTIONS | 955 | 2 | 162 | 65 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | 0 | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | 0 | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | 5 | (3) | | | | | |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | | 6,628 | 46,332 | |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | MECHANICAL DEPT. (05) MONTH | %Sls | YEAR-TO-DATE | %Sls | BODY SHOP DEPT. (06) MONTH | %Sls | YEAR-TO-DATE | %Sls | PARTS & ACCESSORIES DEPT. (07) MONTH | %Sls | YEAR-TO-DATE | %Sls | GENERAL & ADMINISTRATIVE (09) MONTH | %TB Grs | YEAR-TO-DATE | %TB Grs | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GROSS PROFIT/INCOME | 146,553 | 12% | 414,334 | 11% | 72,808 | 10% | 241,114 | 9% | 198,482 | 12% | 560,399 | 12% | | | | | 1 |
| 2 | | 100,366 | 69% | 281,896 | 68% | 46,574 | 64% | 142,729 | 59% | 65,612 | 33% | 188,418 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK+VEHICLES | | | | | | | | | | | | | | | | | 6 |
| 7 | TOTAL VARIABLE *(After Trnsf --> %Grs)* | | | | | | | | | | | | | | | | | 7 |
| 8 | OWNERS / EXECUTIVE MANAGERS | 825 | 1% | -1,125 | 1% | -413 | 1% | 2,063 | 1% | 525 | 0% | 2,625 | 2% | 0 | | 0 | 0% | 8 |
| 9 | MGRS-SUPERVISION | 15,595 | 14% | -12,997 | 13% | 8,567 | 17% | 25,904 | 16% | 4,500 | 9% | 13,500 | 10% | 0 | | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 1,892 | 2% | 5,175 | 2% | 4,865 | 9% | 16,956 | 11% | 1,224 | 3% | 3,357 | 3% | 0 | | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 27,901 | 25% | 79,923 | 25% | 7,227 | 14% | 19,774 | 12% | 6,410 | 15% | 17,245 | 13% | 0 | | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 1,301 | 1% | 6,205 | 2% | 747 | 1% | 3,250 | 2% | 225 | 0% | 1,001 | 1% | 0 | | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 6,191 | 5% | 20,927 | 7% | 3,646 | 7% | 12,858 | 8% | 1,189 | 3% | 4,085 | 3% | 0 | | 0 | 5% | 14 |
| 15 | EMPLOYEE BENEFITS | 5,668 | 5% | 16,712 | 5% | 3,258 | 6% | 9,360 | 6% | 2,815 | 6% | 7,999 | 6% | 0 | | 0 | 5% | 15 |
| 16 | RETIREMENT BENEFITS | 8 | 0% | 29 | 0% | -1 | 0% | 15 | 0% | 5 | 0% | 18 | 0% | 0 | | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 59,381 | 52% | 176,123 | 55% | 28,727 | 56% | 90,180 | 57% | 16,893 | 36% | 49,830 | 37% | 0 | | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,792 | 2% | 5,150 | 2% | 353 | 1% | 1,114 | 1% | 1,200 | 3% | 3,768 | 3% | 0 | | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 284 | 0% | 650 | 0% | 81 | 0% | 414 | 0% | 69 | 0% | 241 | 0% | 0 | | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 2,335 | 2% | 6,645 | 2% | -1,691 | 9% | 14,349 | 9% | 201 | 0% | -433 | 0% | 0 | | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | | 0 | 0% | 21 |
| 22 | ADVERTISING | 8,037 | 7% | 24,292 | 8% | 2,019 | 4% | 5,575 | 4% | 2,568 | 6% | 6,309 | 5% | 0 | | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 270 | 0% | 402 | 0% | 135 | 0% | 201 | 0% | 172 | 0% | 256 | 0% | 0 | | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 3,162 | 3% | 11,001 | 3% | 632 | 1% | 795 | 1% | 886 | 2% | 1,042 | 1% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 1,527 | 1% | 5,197 | 2% | 2,771 | 5% | 6,923 | 4% | 1,903 | 4% | 5,677 | 4% | 0 | | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 1,788 | 2% | 4,233 | 1% | 514 | 1% | 1,353 | 1% | -463 | 1% | 1,633 | 1% | 0 | | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 33 | 0% | 151 | 0% | 16 | 0% | 77 | 0% | 21 | 0% | 98 | 0% | 0 | | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 0 | 0% | 170 | 0% | 0 | 0% | 176 | 0% | 0 | 0% | -1 | 0% | 0 | | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 561 | 0% | 1,616 | 1% | 281 | 1% | 808 | 1% | 357 | 1% | 1,028 | 1% | 0 | | 0 | 0% | 30 |
| 31 | TELEPHONE | 582 | 1% | 1,736 | 1% | 195 | 0% | 602 | 0% | 248 | 1% | 767 | 1% | 0 | | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 1,204 | 1% | 2,387 | 1% | 261 | 1% | 1,197 | 1% | 77 | 0% | 678 | 1% | 0 | | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | -19 | 0% | -181 | 0% | 265 | 1% | 837 | 1% | 31 | 0% | 117 | 0% | 0 | | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 236 | 0% | 777 | 1% | 0 | | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 529 | 0% | 797 | 0% | 55 | 0% | 258 | 0% | 70 | 0% | 241 | 0% | 0 | | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 22,153 | 20% | 64,622 | 20% | 12,269 | 24% | 34,879 | 22% | 8,502 | 18% | 23,074 | 17% | 0 | | 0 | 0% | 40 |
| 41 | RENT | -4,301 | 4% | 13,930 | 4% | 2,151 | 4% | 6,965 | 4% | 2,737 | 6% | 8,861 | 7% | 0 | | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 778 | 1% | 1,349 | 0% | 824 | 2% | 1,161 | 1% | -495 | 1% | 853 | 1% | 0 | | 0 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 22 | 0% | 1,034 | 0% | 11 | 0% | 17 | 0% | 14 | 0% | 22 | 0% | 0 | | 0 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | | 0 | 0% | 47 |
| 48 | ...ES | 1,542 | 1% | 4,264 | 1% | 771 | 2% | 2,132 | 1% | 981 | 2% | 2,713 | 2% | 0 | | 0 | 0% | 48 |
| 49 | TOTAL REAL ESTATE & RNT EQUIVALENT | 6,643 | 6% | 20,588 | 6% | 3,757 | 7% | 10,275 | 6% | 4,227 | 9% | 12,452 | 9% | 0 | | 0 | 0% | 49 |
| 50 | INSURANCE-OTHER | 703 | 1% | 2,118 | 1% | 351 | 1% | 1,059 | 1% | 447 | 1% | 1,348 | 1% | 0 | | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 1,029 | 1% | 3,221 | 1% | 514 | 1% | 1,610 | 1% | 655 | 1% | 2,050 | 2% | 0 | | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 0 | 0% | 185 | 0% | 0 | 0% | 160 | 0% | 0 | 0% | 0 | 0% | 0 | | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 233 | 0% | 598 | 0% | 88 | 0% | 220 | 0% | 61 | 0% | 120 | 0% | 0 | | 0 | 0% | 54 |
| 55 | TOTAL FIXED | 8,608 | 8% | 26,690 | 8% | 4,710 | 9% | 13,324 | 8% | 5,390 | 11% | 15,970 | 12% | 0 | | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | 90,142 | 79% | 267,435 | 84% | 45,706 | 89% | 138,183 | 87% | 30,785 | 65% | 88,874 | 66% | 0 | | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | 90,142 | 79% | 267,435 | 84% | 45,706 | 89% | 138,183 | 87% | 30,785 | 65% | 88,874 | 66% | 0 | | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | 10,224 | 9% | 14,581 | 5% | 868 | 2% | 4,543 | 3% | 34,827 | 73% | 97,544 | 73% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 13,100 | 12% | 36,507 | 11% | 4,967 | 10% | 16,104 | 10% | (18,067) | -38% | (52,611) | -39% | | | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 23,324 | 21% | 51,068 | 16% | 5,835 | 11% | 20,647 | 13% | 16,760 | 35% | 44,933 | 34% | | | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | | | | | | | 62 |
| 63 | CUSTOMER LABOR | 45XA | 110.00 | 110.00 | WARRANTY | 452/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 0.00 | 0.00 | INTERNAL | 453/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

| LN NO | Input Method / Dealer System Provider | | |
|---|---|---|---|
| 1 | Automatic Data Processing - WEB 1000 | | |

**GM FACTS**

The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data.

| | | | |
|---|---|---|---|
| 2 | DEALER "BAC" CODE | | |
| 3 | 169658 | | |
| 4 | FROM January 1 2010 | | |
| 5 | THRU April 30 2010 | | |

DEALER NAME: MANTECA AUTO PLAZA
ADDRESS: 1190 S MAIN ST
CITY & STATE: MANTECA   CA   -

| LN NO | | ASSETS | NO | AMOUNT | | | LIABILITIES | NO | AMOUNT | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | | ASSETS | NO | AMOUNT | | | LIABILITIES | NO | AMOUNT | 6 |
| 7 | C | CASH ON HAND | 200 | 1,422 | A | | CASH IN BANK CREDIT BALANCE | | 0 | 7 |
| 8 | A | CASH IN BANK | 202 | (134,382) | C | | ACCTS PAYABLE-TRADE CREDITORS | 300 | 203,712 | 8 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 93,030 | C | | ACC. RECEIVABLE CREDIT BAL | | 0 | 9 |
| 10 | H | SECURITIES | 260 | 0 | T | | CUSTOMER DEPOSITS | | 0 | 10 |
| 11 | | | | | | | WARRANTY CLAIMS ADVANCE | | 0 | 11 |
| 12 | | TOTAL CASH AND CONTRACTS | | (39,930) | & | | NOTES PAYABLE-NEW VEH.&DEMOS | | 2,208,076 | 12 |
| 13 | U | NET CUSTOMER RECEIVABLES | FROM PG 7 | 273,160 | | | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | | FACTORY RECEIVABLES | 261 | 132,195 | N | | $ 0 | | | 14 |
| 15 | R | DUE FROM FINANCE COMPANIES | 262 | 5,031 | O | | NOTES PAYABLE-USED VEHICLES | | 0 | 15 |
| 16 | C | WARRANTY CLAIMS | 263 | 35,519 | T | | NOTES PAYABLE-LEASE & RENTAL UNITS | | 0 | 16 |
| 17 | | INS. COMMISSIONS RECEIVABLE | 264 | 0 | E | | NOTES PAYABLE-OTHER | 304 | 104,876 | 17 |
| 18 | | | | | S | | | | | 18 |
| 19 | E | TOTAL RECEIVABLES | | 445,905 | | | INTEREST PAYABLE | 300 | 11,772 | 19 |
| 20 | | DEMONSTRATORS | 230 | 0 | A | | SALARIES, WAGES & COMM. PAYABLE | | 6,815 | 20 |
| 21 | N | NEW CARS | 15 | 231 | 507,175 | C | | INSURANCE PAYABLE | | 0 | 21 |
| 22 | | NEW TRUCKS | 43 | 237 | 1,586,149 | C | | PAYROLL TAXES PAYABLE | 303 | 54,146 | 22 |
| 23 | T | V. NEW MD TRUCKS | 0 | 235 | 0 | R | | SALES TAXES PAYABLE | 304 | 151,853 | 23 |
| 24 | | E OTHER AUTOMOTIVE | 238 | 0 | U | | OTHER TAXES PAYABLE | 305 | 94,257 | 24 |
| 25 | | T USED CARS | 9 | 240 | 153,389 | D | | INCOME TAXES PAYABLE | 307 | 0 | 25 |
| 26 | | USED TRUCKS | 9 | 241 | 111,383 | | | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | | 0 | 26 |
| 27 | O | PARTS AND ACCESSORIES | 242 | 87,004 | | | OWNER'S BONUSES PAYABLE | | 0 | 27 |
| 28 | R | TIRES | 243 | 0 | | | RETIREMENT BENEFITS PAYABLE | | 0 | 28 |
| 29 | S | I GAS, OIL AND GREASE | 244 | 7,354 | | | OTHER PAYABLES | | 159,501 | 29 |
| 30 | | E PAINT AND BODY SHOP MATERIALS | 245 | 40,251 | | | | | | 30 |
| 31 | S | SUBLET REPAIRS | 246 | (839) | | | TOTAL CURRENT LIABILITIES | | 2,995,008 | 31 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 1,921 | | | OTHER RESERVES | | 29,266 | 32 |
| 33 | E | OTHER | 252 | 0 | | | | | | 33 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | | | LONG TERM DEBT | | 303,492 | 34 |
| 35 | T | LIFO RESERVE | TIRES | (808,144) | | | | | | 35 |
| 36 | | TOTAL INVENTORIES | | 1,685,643 | | | DEFERRED TAXES | | 0 | 36 |
| 37 | O | PREPAID EXPENSES: TAXES | 270 | 0 | | | TOTAL | Ln 31 to 36 | 3,327,766 | 37 |
| 38 | T | INSURANCE | 271 | 15,589 | | | | | | 38 |
| 39 | H | OTHER | 274 | 1,203,319 | | | MORTGAGES PAYABLE-REAL ESTATE | | 0 | 39 |
| 40 | | TOTAL CURRENT ASSETS | | 3,310,526 | | | | | | 40 |
| 41 | W A | DRIVER TRAINING - C+T | 0 | 275 | 0 | | | | | 41 |
| 42 | K S | L&R C+T | 0 | 277 | 0 | | TOTAL LIABILITIES | | 3,327,766 | 42 |
| 43 | G T | L & R ACCUMULATED DEP. | 0 | | | NET | QUALIFIED L.T.D. $ | 200,000 | | 43 |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | 3,310,526 | WRKG. | DEALER | 990,904 | | | 44 |
| 45 | | FIXED ASSETS | | | CAP. | STANDARD | 1,270,000 | | | 45 |

| LN NO | | ACCOUNT | COST | ACCUM DEP | | NO | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | ACCOUNT | COST | ACCUM DEP | | | CORPORATION TYPE: | | | 46 |
| 47 | A | LAND | 0 | | 280 | 0 | | S-Corp. | | 47 |
| 48 | U | BLDGS & IMP. | 0 | 0 | 281/251 | 0 | NET WORTH | NO | | 48 |
| 49 | T O | LEASE HOLDS | 44,551 | (7,890) | 285/255 | 36,661 | CAP'L STOCK& | | | 49 |
| 50 | O N | IT- HARDWARE | 0 | 0 | 287/257 | 0 | AD'L PD IN CAP | | 1,600,000 | 50 |
| 51 | | IT - SOFTWARE | 0 | 0 | 287/258 | 0 | | | | 51 |
| 52 | B Y | M&S EQUIP | 459,114 | (326,462) | 282/252 | 132,652 | RET. EARNINGS | 370 | 2,913,242 | 52 |
| 53 | U | P&A EQUIP | 7,186 | (7,186) | 282/253 | 0 | | | | 53 |
| 54 | S | FURN & FIXTRS | 237,090 | (195,032) | 284/254 | 42,058 | DIVIDENDS | 375 | (3,743,384) | 54 |
| 55 | | CO. VEHICLES | 0 | (1,234) | 285/255 | (1,234) | | | | 55 |
| 56 | | OTHER | 13,246 | 0 | 285/259 | 13,246 | INVESTMENTS | 380 | 0 | 56 |
| 57 | | TOTALS (45..52) | 761,187 | (537,804) | | 223,383 | | | | 57 |
| 58 | | MEMO CO VEHICLES - CARS 0 TRUCKS | | | | 0 | | | | 58 |
| 59 | O A | LIFE INSURANCE-CASH VALUE | | 291 | 0 | | | | | 59 |
| 60 | T S | NOTES & ACCNT RECEIVABLE-OFFICERS | | 293 | 0 | | DRAWINGS | 390 | 0 | 60 |
| 61 | H S | NOTES & ACCOUNTS RECEIVABLE-OTHER | | 294 | 43,839 | | TO BALANCE | | (2) | 61 |
| 62 | R E | OTHER INVESTMENTS & MISC. ASSETS | | 296 | 546,699 | | | | | 62 |
| 63 | R T | | | | | PROFIT OR LOSS | | 26,825 | | 63 |
| 64 | S | TOTAL OTHER ASSETS | | | 590,538 | TOTAL NET WORTH | | 796,681 | | 64 |
| 65 | | TOTAL ASSETS | | | 4,124,447 | TOTAL LIABILITIES & NET WORTH | | 4,124,447 | | 65 |

**PROFIT - LOSS SUMMARY**

| MO. | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS |
|---|---|---|---|---|
| J | 16 | 16 | 16 | (9,636) |
| F | 18 | 18 | 14 | 25,469 |
| M | 15 | 15 | 12 | (1,887) |
| A | 15 | 15 | 12 | 13,922 |
| M | | | | |
| J | | | | |
| J | | | | |
| A | | | | |
| S | | | | |
| O | | | | |
| N | | | | |
| Tot | 64 | 64 | 53 | 27,868 |

| LN NO | TOTAL INCOME AND EXPENSE | NO | TOTAL DEALERSHIP MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | VARIABLE OPERATIONS MONTH | % Sls | YEAR-TO-DATE | % Sls | FIXED OPERATIONS MONTH | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,274,679 | 47,210 | | 5,328,357 | 45,542 | | 827,057 | | 3,664,892 | | 447,622 | | 1,663,465 | | 1 |
| 2 | GROSS PROFIT/INCOME | | 299,953 | 11,109 | 23.53% | 1,134,235 | 9,694 | 21.29% | 79,899 | 10% | 303,041 | 8% | 220,054 | 49% | 831,194 | 50% | 2 |
| 3 | EXPENSES | NO | %GRS.PROF | PVR | | %GRS.PROF | PVR | | %Grs | | | | | | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 14,764 | 4.9% | 547 | 65,473 | 5.8% | 560 | 14,764 | 22% | 65,473 | 22% | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | 530 | 0.2% | 20 | 3,176 | 0.3% | 27 | 530 | 1% | 3,176 | 1% | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 111 | 0.0% | 4 | 347 | 0.0% | | 111 | 0% | 347 | 0% | | | | | 6 |
| 7 | TOTAL VARIABLE | | 15,405 | 5.1% | 571 | 68,996 | 6.1% | 590 | 15,405 | 18% | 68,996 | 23% | | % Grs | | % Grs | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 2.5% | 0.59% | 26,251 | 2.3% | 0.49% | 3,975 | 5% | 13,913 | 5% | 3,525 | 2% | 12,338 | 1% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 45,005 | 15.0% | 3.53% | 169,406 | 14.9% | 3.18% | 14,000 | 18% | 56,000 | 18% | 31,005 | 14% | 113,406 | 14% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 11,927 | 4.0% | 0.94% | 49,622 | 4.4% | 0.93% | 4,266 | 5% | 16,473 | 5% | 7,661 | 3% | 33,149 | 4% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 44,312 | 14.8% | 3.48% | 179,762 | 15.9% | 3.37% | 6,573 | 8% | 25,103 | 8% | 37,739 | 17% | 154,679 | 19% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 3,656 | 1.2% | 0.29% | 17,710 | 1.6% | 0.33% | 1,175 | 1% | 4,774 | 2% | 2,481 | 1% | 12,936 | 2% | 12 |
| 13 | INCENTIVES-SUPERVISION | 28 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 25 | 15,245 | 5.1% | 1.20% | 71,101 | 6.3% | 1.33% | 4,811 | 6% | 22,798 | 8% | 10,434 | 5% | 48,303 | 6% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 22,091 | 7.4% | 1.73% | 87,248 | 7.7% | 1.64% | 10,194 | 13% | 41,250 | 14% | 11,897 | 5% | 45,998 | 6% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 202 | 0.1% | 0.02% | 893 | 0.1% | 0.02% | 185 | 0% | 815 | 0% | 17 | 0% | 78 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 149,938 | 50.0% | 11.76% | 602,013 | 53.1% | 11.30% | 45,179 | 57% | 181,126 | 60% | 104,759 | 48% | 420,887 | 61% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 5,302 | 1.8% | 0.42% | 21,211 | 1.9% | 0.40% | 1,880 | 2% | 7,757 | 3% | 3,422 | 2% | 13,454 | 2% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 671 | 0.2% | 0.05% | 3,531 | 0.3% | 0.07% | 313 | 0% | 1,860 | 1% | 358 | 0% | 1,671 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 7,244 | 2.4% | 0.57% | 35,059 | 3.1% | 0.66% | 1,453 | 2% | 7,836 | 3% | 5,791 | 3% | 27,223 | 3% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 32,717 | 10.9% | 2.57% | 113,851 | 10.0% | 2.14% | 14,153 | 18% | 59,110 | 20% | 18,564 | 8% | 54,741 | 7% | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 600 | 0.2% | 0.05% | 2,426 | 0.2% | 0.05% | 318 | 0% | 1,285 | 0% | 282 | 0% | 1,141 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 4,711 | 1.6% | 0.37% | 17,549 | 1.5% | 0.33% | | | | | 4,711 | 2% | 17,549 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 14,268 | 4.8% | 1.12% | 57,600 | 5.1% | 1.08% | 8,735 | 11% | 34,270 | 11% | 5,533 | 3% | 23,330 | 3% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 5,476 | 1.8% | 0.43% | 21,278 | 1.9% | 0.40% | 3,396 | 4% | 11,977 | 4% | 2,080 | 1% | 9,301 | 1% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 1,106 | 0.4% | 0.09% | 2,608 | 0.2% | 0.05% | 736 | 1% | 1,905 | 1% | 370 | 0% | 701 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 498 | 0.2% | 0.04% | 2,060 | 0.2% | 0.04% | 154 | 0% | 1,368 | 0% | 344 | 0% | 692 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 3,154 | 1.1% | 0.25% | 10,500 | 0.9% | 0.20% | 1,672 | 2% | 5,565 | 2% | 1,482 | 1% | 4,935 | 1% | 30 |
| 31 | TELEPHONE | 74 | 2,895 | 1.0% | 0.23% | 10,001 | 0.9% | 0.19% | 1,637 | 2% | 5,637 | 2% | 1,258 | 1% | 4,364 | 1% | 31 |
| 32 | TRAINING EXPENSE | 75 | 2,357 | 0.8% | 0.18% | 8,055 | 0.7% | 0.15% | 525 | 1% | 1,961 | 1% | 1,832 | 1% | 6,094 | 1% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 387 | 0.1% | 0.03% | 809 | 0.1% | 0.02% | 387 | 0% | 809 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 576 | 0.2% | 0.05% | 1,713 | 0.2% | 0.03% | 0 | 0% | 0 | 0% | 576 | 0% | 1,713 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 298 | 0.1% | 0.02% | 1,074 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 298 | 0% | 1,074 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | (105) | 0.0% | -0.01% | 2602 | 0.2% | 0.05% | (105) | 0% | 1306 | 0% | 0 | 0% | 1296 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 82,155 | 27.4% | 6.45% | 311,925 | 27.5% | 5.85% | 35,254 | 44% | 142,646 | 47% | 46,901 | 21% | 169,279 | 20% | 40 |
| 41 | RENT | 80 | 18,921 | 6.3% | 1.48% | 82,237 | 7.3% | 1.54% | 10,028 | 13% | 43,586 | 14% | 8,893 | 4% | 38,651 | 5% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 2,450 | 0.8% | 0.19% | 9,160 | 0.8% | 0.17% | 1,298 | 2% | 4,655 | 2% | 1,152 | 1% | 4,505 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 1,700 | 0.6% | 0.13% | 1,700 | 0.1% | 0.03% | 901 | 1% | 901 | 0% | 799 | 0% | 799 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 331 | 0.1% | 0.03% | 1,486 | 0.1% | 0.03% | 165 | 0% | 247 | 0% | 166 | 0% | 1,239 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 87 | 5,524 | 1.8% | 0.43% | 24,904 | 2.2% | 0.47% | 2,928 | 4% | 13,199 | 4% | 2,596 | 1% | 11,705 | 1% | 48 |
| 49 | SUB-TOTAL RENT & RENT EQUIVALENT | | 28,926 | 9.6% | 2.27% | 119,487 | 10.5% | 2.24% | 15,320 | 19% | 62,588 | 21% | 13,606 | 6% | 56,899 | 7% | 49 |
| 50 | INSURANCE-OTHER | 88 | 3,193 | 1.1% | 0.25% | 12,820 | 1.1% | 0.24% | 1,693 | 2% | 6,795 | 2% | 1,500 | 1% | 6,025 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,445 | 0.8% | 0.19% | 17,085 | 1.5% | 0.32% | 1,296 | 2% | 9,055 | 3% | 1,149 | 1% | 8,030 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 11 | 0.0% | 0.00% | 356 | 0.0% | 0.01% | 0 | 0% | 0 | 0% | 11 | 0% | 356 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 451 | 0.2% | 0.04% | 2,389 | 0.2% | 0.04% | 173 | 0% | 1,174 | 0% | 278 | 0% | 1,215 | 0% | 54 |
| 55 | TOTAL FIXED | | 35,026 | 11.7% | 2.75% | 152,137 | 13.4% | 2.86% | 18,482 | 23% | 79,612 | 26% | 16,544 | 8% | 72,525 | 9% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 267,119 | 89.1% | 20.96% | 1,066,075 | 94.0% | 20.01% | 98,915 | 124% | 403,384 | 133% | 168,204 | 76% | 662,691 | 80% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 282,524 | 94.2% | 22.16% | 1,135,071 | 100.1% | 21.30% | 114,320 | 143% | 472,380 | 156% | 168,204 | 76% | 662,691 | 80% | 57 |
| 58 | OPERATING PROFIT OR LOSS | | 17,429 | 5.8% | 1.37% | (836) | -0.1% | -0.02% | (34,421) | -43% | (169,339) | -56% | 51,850 | 24% | 168,503 | 20% | 58 |
| 59 | NET ADDITIONS & DEDUCTIONS | | 6,146 | 2.0% | 0.48% | 52,479 | 4.6% | 0.98% | | | | | | | | | 59 |
| 60 | NET PROFIT OR LOSS BEFORE BONUS & INC TAX | | 23,575 | 7.9% | 1.85% | 51,643 | 4.6% | 0.97% | | | | | | | | | 60 |
| 61 | BONUSES-EMPLOYEES | 97 | 9,653 | 3.2% | 0.76% | 24,818 | 2.2% | 0.47% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | NET PROFIT OR LOSS BEFORE INCOME TAXES | | 13,922 | 4.6% | 1.09% | 26,825 | 2.4% | 0.50% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 13,922 | 4.6% | 1.09% | 26,825 | 2.4% | 0.50% | | | | | | | | | 65 |

| LN NO | | Ref | NEW VEHICLE DEPT. (01) MONTH | | YEAR-TO-DATE | | USED VEHICLE DEPT. (02) MONTH | | YEAR-TO-DATE | | LEASE AND RNTL DEPT. (03) MONTH | | YEAR-TO-DATE | | FIN, INS & PROT. PLANS INC. (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 550,438 | % Sls | 2,398,140 | % Sls | 245,468 | % Sls | 1,128,461 | % Sls | 0 | % Sls | 0 | % Sls | 31,151 | 138,291 | 1 |
| 2 | GROSS PROFIT/INCOME | | 33,778 | 6% | 119,900 | 5% | 33,330 | 14% | 123,806 | 11% | 0 | 0% | 0 | 0% | 12,791 | 59,335 | 2 |
| 3 | EXPENSES | | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 4,741 | 12% | 25,947 | 18% | 10,023 | 24% | 39,526 | 25% | 0 | 0% | 0 | 0% | 316 | 405 | 4 |
| 5 | DELIVERY EXPENSE | 13 | (30) | 0% | 430 | 0% | 560 | 1% | 2,746 | 2% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 51 | 0% | 111 | 0% | 296 | 0% | 0 | 0% | 0 | 0% | 835 | 746 | 6 |
| 7 | TOTAL VARIABLE | | 4,711 | 12% | 26,428 | 18% | 10,694 | 26% | 42,568 | 27% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,475 | 6% | 8,663 | 9% | 1,500 | 4% | 5,250 | 3% | 0 | 0% | 0 | 0% | 9 | 6 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 4,900 | 13% | 19,600 | 13% | 9,100 | 23% | 36,400 | 23% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 2,661 | 7% | 10,225 | 7% | 1,605 | 4% | 6,248 | 4% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 5,216 | 13% | 18,914 | 13% | 1,357 | 3% | 6,189 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 896 | 2% | 3,557 | 2% | 279 | 1% | 1,217 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 2,903 | 8% | 12,766 | 9% | 1,908 | 5% | 10,032 | 6% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 6,478 | 17% | 26,265 | 18% | 3,716 | 9% | 14,985 | 10% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 58 | 0% | 302 | 0% | 127 | 0% | 513 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 25,587 | 67% | 100,292 | 68% | 19,592 | 47% | 80,834 | 52% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,252 | 3% | 5,103 | 3% | 628 | 2% | 2,654 | 2% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 195 | 1% | 1,131 | 1% | 118 | 0% | 729 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 870 | 2% | 4,725 | 3% | 583 | 1% | 3,111 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 8,934 | 23% | 37,326 | 25% | 5,219 | 12% | 21,784 | 14% | 0 | 0% | 0 | 0% | NEW - NET ADVERTISING PNVR 596 | 583 | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 23 |
| 24 | CONTRIBUTIONS | 66 | 198 | 1% | 800 | 1% | 120 | 0% | 485 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 5,824 | 15% | 22,105 | 15% | 2,911 | 7% | 12,165 | 8% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 1,988 | 5% | 7,202 | 5% | 1,408 | 3% | 4,775 | 3% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 460 | 1% | 1,171 | 1% | 276 | 1% | 734 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 99 | 0% | 388 | 0% | 55 | 0% | 980 | 1% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 1,041 | 3% | 3,465 | 2% | 631 | 2% | 2,100 | 1% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 1,032 | 3% | 3,565 | 2% | 605 | 1% | 2,072 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 327 | 1% | 1,221 | 1% | 198 | 0% | 740 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 241 | 1% | 496 | 0% | 146 | 0% | 313 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR 16 | 8 | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | (105) | 0% | 762 | 1% | 0 | 0% | 544 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | 80 | 22,356 | 59% | 89,460 | 61% | 12,898 | 31% | 53,186 | 34% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 80 | 6,244 | 16% | 27,138 | 18% | 3,784 | 9% | 16,448 | 11% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 808 | 2% | 2,901 | 2% | 490 | 1% | 1,754 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 93 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 561 | 1% | 561 | 0% | 340 | 1% | 340 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 103 | 0% | 154 | 0% | 62 | 0% | 93 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 1,823 | 5% | 8,218 | 6% | 1,105 | 3% | 4,981 | 3% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,539 | 25% | 38,972 | 27% | 5,781 | 14% | 23,616 | 15% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 1,054 | 3% | 4,231 | 3% | 639 | 2% | 2,564 | 2% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 807 | 2% | 5,638 | 4% | 489 | 1% | 3,417 | 2% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 131 | 0% | 880 | 1% | 42 | 0% | 294 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 11,531 | 30% | 49,721 | 34% | 6,951 | 17% | 29,891 | 19% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 59,474 | 156% | 239,473 | 164% | 39,441 | 94% | 163,911 | 105% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 64,185 | 168% | 265,901 | 182% | 50,135 | 120% | 206,479 | 132% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (30,407) | -80% | (146,001) | -100% | (16,805) | -40% | (82,673) | -53% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | F&I PROT. PLN INCOME TRANSFER | | 4,315 | 11% | 26,526 | 18% | 8,476 | 20% | 32,809 | 21% | 0 | 0% | 0 | 0% | (12,791) | (59,335) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (26,092) | -68% | (119,475) | -82% | (8,329) | -20% | (49,864) | -32% | 0 | 0% | 0 | 0% | | | 61 |

| LN NO | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | MONTH | Y-T-D | | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 1,885 | 7,675 | LIFO ADJUSTMENT | 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | 0 | CASH DISCOUNTS ALLOWED | 953 | 0 | 0 | 64 |
| 65 | OTHER INCOME | 905 | 4,307 | 45,014 | OTHER DEDUCTIONS | 955 | 53 | 215 | 65 |
| 66 | G/A REIMBURSEMENTS | 909 | 0 | 0 | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | 0 | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | 7 | 5 | | | | | |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | | 6,146 | 52,479 | |

| LN NO | | MECHANICAL DEPT. (05) | | | | BODY SHOP DEPT. (06) | | | | PARTS & ACCESSORIES DEPT. (07) | | | | GENERAL & ADMINISTRATIVE (09) | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MONTH | | YEAR-TO-DATE | | MONTH | | YEAR-TO-DATE | | MONTH | | YEAR-TO-DATE | | MONTH | | YEAR-TO-DATE | | |
| 1 | | 141,839 | % Sls | 558,172 | % Sls | 105,743 | % Sls | 346,858 | % Sls | 200,040 | % Sls | 760,435 | % Sls | | | | | 1 |
| 2 | GROSS PROFIT (LABOR ONLY) | 94,229 | 66% | 376,225 | 60% | 60,762 | 57% | 203,489 | 59% | 65,053 | 33% | 251,480 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SUPPLE COMPENSATION & OTHER | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | | | | | | | | | | | | | | | | | 6 |
| 7 | TOTAL VARIABLE | After Trsf ---> | % Grs | After Trsf ---> | % Grs | After Trsf ---> | % Grs | After Trsf ---> | % Grs | After Trsf ---> | % Grs | After Trsf ---> | % Grs | | % Trf Grs | | % Trf Grs | 7 |
| 8 | VRIES-OWNERS / EXECUTIVE MANAGERS | 1,650 | 2% | 5,775 | 1% | 825 | 1% | 2,888 | 1% | 1,050 | 2% | 3,675 | 2% | 0 | 0% | 0 | 0% | 8 |
| 9 | VRIES-SUPERVISION | 17,171 | 18% | 60,168 | 14% | 9,334 | 14% | 35,238 | 18% | -4,500 | 10% | 18,000 | 10% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 1,650 | 2% | 6,825 | 2% | -4,950 | 7% | 21,906 | 10% | 1,061 | 2% | -4,418 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 26,073 | 25% | 105,995 | 25% | 6,146 | 9% | 25,920 | 11% | 5,520 | 12% | 22,764 | 13% | 0 | 0% | 0 | 0% | 11 |
| 12 | ARGENTEE COMPENSATION | 1,509 | 1% | 5,771 | 2% | 747 | 1% | 3,996 | 2% | 225 | 0% | 1,226 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 5,594 | 5% | 26,520 | 6% | 3,773 | 6% | 16,631 | 7% | 1,067 | 2% | 5,152 | 3% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 5,679 | 5% | 22,421 | 5% | 3,405 | 5% | 12,765 | 5% | 2,813 | 6% | 10,812 | 6% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 8 | 0% | 37 | 0% | -1 | 0% | 1 | 0% | 5 | 0% | 23 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 59,334 | 56% | 235,455 | 56% | 29,184 | 43% | 119,362 | 53% | 16,241 | 34% | 66,070 | 35% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,898 | 2% | 7,048 | 2% | 345 | 1% | 1,460 | 1% | 1,178 | 2% | 4,946 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 210 | 0% | 868 | 0% | 65 | 0% | 479 | 0% | 83 | 0% | 324 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 1,846 | 1% | 8,191 | 2% | -4,146 | 0% | 18,495 | 8% | 99 | 0% | 537 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 13,833 | 13% | 38,127 | 0% | 2,068 | 3% | 7,643 | 3% | 2,662 | 5% | 8,971 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 132 | 0% | 534 | 0% | 66 | 0% | 267 | 0% | 84 | 0% | 340 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | -4,066 | 4% | 15,067 | 4% | 160 | 0% | 955 | 0% | 485 | 1% | 1,527 | 1% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 2,050 | 2% | 7,247 | 2% | 1,745 | 3% | 8,668 | 4% | 1,738 | 4% | 7,415 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 926 | 1% | 5,160 | 1% | 674 | 1% | 2,027 | 1% | -480 | 1% | 2,114 | 1% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 173 | 0% | 328 | 0% | 87 | 0% | 161 | 0% | 110 | 0% | 209 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 17 | 0% | 186 | 0% | 316 | 0% | 492 | 0% | 11 | 0% | 11 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 694 | 1% | 2,310 | 1% | 347 | 1% | 1,155 | 1% | 441 | 1% | 1,470 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 635 | 1% | 2,371 | 1% | 241 | 0% | 844 | 0% | 382 | 1% | 1,149 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 1,056 | 1% | 3,443 | 1% | 637 | 1% | 1,834 | 1% | 139 | 0% | 817 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-NOTES PAYABLE (OTHER) | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 161 | 0% | 344 | 0% | 313 | 0% | 1,150 | 1% | 102 | 0% | 219 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 298 | 1% | 1,074 | 1% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 0 | 0% | 797 | 0% | 0 | 0% | 258 | 0% | 0 | 0% | 241 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 27,398 | 26% | 92,021 | 22% | 11,211 | 17% | 45,891 | 20% | 8,292 | 18% | 31,367 | 17% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | -1,163 | 4% | 18,092 | 4% | 2,081 | 3% | 9,046 | 4% | 2,649 | 6% | 11,513 | 6% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 539 | 1% | 1,879 | 0% | 270 | 0% | 1,430 | 1% | 343 | 1% | 1,186 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION-BLDGS. & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 374 | 0% | 374 | 0% | 187 | 0% | 187 | 0% | 238 | 1% | 238 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 69 | 0% | 1,103 | 0% | 34 | 0% | 51 | 0% | 63 | 0% | 85 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | -REST - MORTGAGES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 47 |
| 48 | -TIES | 1,215 | 1% | 5,479 | 1% | 608 | 1% | 2,739 | 1% | 773 | 2% | 3,487 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 6,360 | 6% | 26,927 | 6% | 3,180 | 5% | 13,453 | 6% | 4,066 | 9% | 16,519 | 9% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE-OTHER | 702 | 1% | 2,820 | 1% | 351 | 1% | 1,410 | 1% | 447 | 1% | 1,795 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 538 | 1% | 3,759 | 1% | 269 | 0% | 1,879 | 1% | 342 | 1% | 2,392 | 1% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 11 | 0% | 196 | 0% | 0 | 0% | 160 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 183 | 0% | 780 | 0% | 66 | 0% | 286 | 0% | 29 | 0% | 149 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | 7,794 | 7% | 34,482 | 9% | 3,866 | 6% | 17,188 | 8% | 4,884 | 10% | 20,855 | 12% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | 94,526 | 90% | 361,958 | 85% | 44,261 | 66% | 182,441 | 81% | 29,417 | 62% | 118,292 | 65% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | 94,526 | 90% | 361,958 | 85% | 44,261 | 66% | 182,441 | 81% | 29,417 | 62% | 118,292 | 65% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | (297) | 0% | 14,267 | 3% | 16,501 | 24% | 21,048 | 9% | 35,648 | 75% | 133,188 | 74% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 11,069 | 11% | 47,576 | 11% | 6,716 | 10% | 22,820 | 10% | (17,785) | -38% | (70,396) | -39% | | | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 10,772 | 10% | 61,843 | 15% | 23,217 | 34% | 43,868 | 19% | 17,861 | 38% | 82,792 | 35% | | | | | 61 |

| 62 | SERVICE CUST LABOR RATES | CARS & LD TRKS | | MD TRKS | | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | 62 |
|---|---|---|---|---|---|---|---|---|---|---|
| 63 | CUSTOMER LABOR | 45XA | 110.00 | | 110.00 | | WARRANTY | 452/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 45XB | 0.00 | | 0.00 | | INTERNAL | 453/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 45XC | 0.00 | | 0.00 | | BODY SHOP - PAINT LABOR | 420 | | 30.00 | 65 |
| 66 | | | | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

| LN NO | Input Method / Dealer System Provider | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | Automatic Data Processing – WEB 1000 | | GM FACTS | | | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. | | 1 |
| 2 | | | | | | | | 2 |
| 3 | DEALER "BAC" CODE | | | | | | | 3 |
| | 169658 | | DEALER NAME | MANTECA AUTO PLAZA | | | | |
| 4 | FROM January 1 2010 | | ADDRESS | 1190 S MAIN ST | | | | 4 |
| 5 | THRU May 31 2010 | | CITY & STATE | MANTECA CA - | | | | 5 |

| LN | | ASSETS | NO | AMOUNT | | LIABILITIES | NO | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|---|
| 6 | | | | | | | | | 6 |
| 7 | C | CASH ON HAND | 200 | 1,504 | A | CASH IN BANK CREDIT BALANCE | | 0 | 7 |
| 8 | A | CASH IN BANK | 202 | (11,000) | C | ACCTS PAYABLE-TRADE CREDITORS | 300 | 256,427 | 8 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 130,234 | C | ACC. RECEIVABLE CREDIT BAL. | | 0 | 9 |
| 10 | H | SECURITIES | 260 | 0 | T | CUSTOMER DEPOSITS | | 0 | 10 |
| 11 | C | | | | A | WARRANTY CLAIMS ADVANCE | | 0 | 11 |
| 12 | | TOTAL CASH AND CONTRACTS | | 120,738 | & | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 2,364,813 | 12 |
| 13 | U | NET CUSTOMER RECEIVABLES | FROM PG 7 | 273,608 | | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | R | FACTORY RECEIVABLES | 261 | 120,533 | N | | | $ 0 | 14 |
| 15 | R E | DUE FROM FINANCE COMPANIES | 262 | 12,745 | O | NOTES PAYABLE-USED VEHICLES | | 0 | 15 |
| 16 | C | WARRANTY CLAIMS | 263 | 30,982 | T | NOTES PAYABLE-LEASE & RENTAL UNITS | | 0 | 16 |
| 17 | E | INS. COMMISSIONS RECEIVABLE | 264 | 0 | E | NOTES PAYABLE-OTHER | | 139,919 | 17 |
| 18 | | | | | S | | | | 18 |
| 19 | E | TOTAL RECEIVABLES | | 437,868 | A | INTEREST PAYABLE | | 15,630 | 19 |
| 20 | | DEMONSTRATORS 0 | 230 | 0 | A | SALARIES, WAGES & COMM. PAYABLE | | 7,462 | 20 |
| 21 | N | NEW CARS 18 | 231 | 634,257 | C | INSURANCE PAYABLE | | 0 | 21 |
| 22 | N | NEW TRUCKS 44 | 237 | 1,613,779 | R | PAYROLL TAXES PAYABLE | | 54,965 | 22 |
| 23 | T V | NEW MD TRUCKS 0 | 235 | 0 | R | SALES TAXES PAYABLE | | 197,373 | 23 |
| 24 | E | OTHER AUTOMOTIVE | 238 | 0 | U | OTHER TAXES PAYABLE | | 96,701 | 24 |
| 25 | N | USED CARS 8 | 240 | 126,674 | E | INCOME TAXES PAYABLE | | 0 | 25 |
| 26 | T | USED TRUCKS 10 | 241 | 145,348 | D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | | 0 | 26 |
| 27 | A O | PARTS AND ACCESSORIES | 242 | 78,164 | | OWNER'S BONUSES PAYABLE | | 0 | 27 |
| 28 | | R TIRES | 243 | 0 | | RETIREMENT BENEFITS PAYABLE | | 0 | 28 |
| 29 | S I | GAS, OIL AND GREASE | 244 | 3,869 | | OTHER PAYABLES | | 163,565 | 29 |
| 30 | | E PAINT AND BODY SHOP MATERIALS | 245 | 41,830 | | | | | 30 |
| 31 | S S | SUBLET REPAIRS | 246 | (597) | | TOTAL CURRENT LIABILITIES | | 3,296,855 | 31 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 2,681 | | OTHER RESERVES | | 42,997 | 32 |
| 33 | E | OTHER | 252 | 0 | | | | | 33 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | | LONG TERM DEBT | | 299,026 | 34 |
| 35 | T | LIFO RESERVE | TIRES | (808,144) | | | | | 35 |
| 36 | | TOTAL INVENTORIES | | 1,837,861 | | DEFERRED TAXES | | 0 | 36 |
| 37 | O | PREPAID EXPENSES: TAXES | 270 | 0 | | TOTAL Ln 31 to 36 | | 3,638,878 | 37 |
| 38 | T | INSURANCE | 271 | 15,589 | | | | | 38 |
| 39 | H | OTHER | 274 | 1,240,839 | | MORTGAGES PAYABLE-REAL ESTATE | | 0 | 39 |
| 40 | | TOTAL CURRENT ASSETS | | 3,652,895 | | | | | 40 |
| 41 | W A | DRIVER TRAINING - C+T 0 | 275 | 0 | | | | | 41 |
| 42 | K S | L&R C+T 0 | 277 | 0 | | TOTAL LIABILITIES | | 3,638,878 | 42 |
| 43 | G T | L & R ACCUMULATED DEP. 0 | | | NET | QUALIFIED L.T.D. $ 200,000 | | | 43 |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | 3,652,895 | WRKG. | DEALER 1,022,161 | | | 44 |
| 45 | | FIXED ASSETS | | | CAP. | STANDARD 1,270,000 | | | 45 |

| LN | | ACCOUNT | COST | ACCUM DEP | | | | | | | CORPORATION TYPE: | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | 46 |
| 47 | A | LAND | 0 | | 280 | 0 | | | | PROFIT OR LOSS SUMMARY | S-Corp. | | | 47 |
| 48 | U | BLDGS & IMP. | 0 | 0 | 281/551 | 0 | | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS | NET WORTH | | 48 |
| 49 | T O | LEASE HOLDS | 44,551 | (7,890) | 286/356 | 36,661 | MO. | | | | | CAPL STOCK& | | 49 |
| 50 | O N | IT- HARDWARE | 0 | 0 | 287/057 | 0 | J | 16 | 16 | 15 | (9,636) | AD'L PD IN CAP 390 | 1,600,000 | 50 |
| 51 | | L IT - SOFTWARE | 0 | 0 | 288/058 | 0 | F | 18 | 18 | 14 | 25,469 | | | 51 |
| 52 | B Y | M&S EQUIP | 459,114 | (326,462) | 282/052 | 132,652 | M | 15 | 15 | 12 | (1,887) | RET. EARNINGS | 2,913,242 | 52 |
| 53 | U | P&A EQUIP | 7,186 | (7,186) | 283/053 | 0 | A | 15 | 15 | 12 | 13,922 | | | 53 |
| 54 | S | FURN & FIXTRS | 237,090 | (195,032) | 284/054 | 42,058 | M | 22 | 22 | 17 | 34,810 | DIVIDENDS 375 | (3,745,752) | 54 |
| 55 | | CO. VEHICLES | 0 | (1,234) | 285/055 | (1,234) | J | | | | | | | 55 |
| 56 | | OTHER | 13,246 | 0 | 288/059 | 13,246 | J | | | | | INVESTMENTS 450 | | 56 |
| 57 | | TOTALS (45..52) | 761,187 | (537,804) | | 223,383 | A | | | | | | | 57 |
| 58 | | MEMO CO VEHICLES - CARS 0 TRUCKS 0 | | | | | S | | | | | | | 58 |
| 59 | O A | LIFE INSURANCE-CASH VALUE | | | 291 | 0 | O | | | | | | | 59 |
| 60 | T S | NOTES & ACCNT RECEIVABLE-OFFICERS | | | 293 | 0 | N | | | | | DRAWINGS 390 | 0 | 60 |
| 61 | H S | NOTES & ACCOUNTS RECEIVABLE-OTHER | | | 294 | 45,026 | D | | | | | TO BALANCE | | 61 |
| 62 | E T | OTHER INVESTMENTS & MISC. ASSETS | | | 296 | 546,699 | Tot | 86 | 86 | 70 | 62,678 | | | 62 |
| 63 | R T | | | | | | | PROFIT OR LOSS | | | | 61,635 | | 63 |
| 64 | | S TOTAL OTHER ASSETS | | | | 591,725 | | TOTAL NET WORTH | | | | 829,125 | | 64 |
| 65 | | TOTAL ASSETS | | | | 4,468,003 | | TOTAL LIABILITIES & NET WORTH | | | | 4,468,003 | | 65 |

| LN NO | INCOME AND EXPENSE | NO | TOTAL DEALERSHIP | | | | | | VARIABLE OPERATIONS | | | | FIXED OPERATIONS | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL INCOME AND EXPENSE | | MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | |
| 1 | NET SALES | | 1,619,067 | 41.515 | | 6,947,425 | 44.535 | | 1,172,157 | % Sls | 4,837,047 | % Sls | 446,910 | % Sls | 2,110,378 | % Sls | 1 |
| 2 | GROSS PROFIT/INCOME | | 328,134 | 8,414 | 20.27% | 1,492,369 | 9,374 | 21.05% | 114,789 | 10% | 417,826 | 9% | 213,345 | 48% | 1,044,543 | 49% | 2 |
| 3 | V S | EXPENSES | NO | %GRS PROF | PVR | | %GRS PROF | PVR | | % Grs | | % Grs | | % Grs | | % Grs | 3 |
| 4 | A E VEHL. SLS/PLE COMPENSATION & OTHER | 11 | 19,961 | 6.1% | 512 | 85,434 | 5.8% | 548 | 19,961 | 17% | 85,434 | 20% | | | | | 4 |
| 5 | R I DELIVERY EXPENSE | 13 | 2,045 | 0.6% | 52 | 5,222 | 0.4% | 33 | 2,045 | 2% | 5,222 | 1% | | | | | 5 |
| 6 | N POLICY WORK-VEHICLES | 15 | 334 | 0.1% | 9 | 681 | 0.0% | 4 | 334 | 0% | 681 | 0% | | | | | 6 |
| 8 | B G TOTAL VARIABLE | | 22,340 | 6.8% | 573 | 91,337 | 6.2% | 585 | 22,340 | 18% | 91,337 | 22% | | % Grs | | % Grs | 7 |
| 8 | P SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 2.3% | 0.46% | 33,751 | 2.3% | 0.49% | 3,975 | 3% | 17,888 | 4% | 3,525 | 2% | 15,863 | 2% | 8 |
| 9 | E SALARIES-SUPERVISION | 21 | 43,228 | 13.2% | 2.67% | 212,654 | 14.5% | 3.06% | 14,320 | 12% | 70,320 | 17% | 28,908 | 14% | 142,314 | 14% | 9 |
| 10 | R SALARIES-CLERICAL | 22 | 9,175 | 2.8% | 0.57% | 58,799 | 4.0% | 0.85% | 1,792 | 2% | 18,267 | 4% | 7,383 | 3% | 40,532 | 4% | 10 |
| 11 | S OTHER SALARIES AND WAGES | 23 | 43,556 | 13.3% | 2.69% | 223,337 | 15.3% | 3.21% | 6,141 | 5% | 31,244 | 7% | 37,415 | 18% | 192,093 | 18% | 11 |
| 12 | O ABSENTEE COMPENSATION | 24 | 8,137 | 2.5% | 0.50% | 25,848 | 1.8% | 0.37% | 1,108 | 1% | 5,882 | 1% | 7,029 | 3% | 19,966 | 2% | 12 |
| 13 | N INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | 0 | 0% | 13 |
| 14 | N TAXES-PAYROLL | 25 | 15,209 | 4.6% | 0.94% | 86,310 | 5.9% | 1.24% | 5,043 | 4% | 27,841 | 7% | 10,166 | 5% | 58,469 | 6% | 14 |
| 15 | E EMPLOYEE BENEFITS | 27 | 21,061 | 6.4% | 1.30% | 108,308 | 7.4% | 1.56% | 9,489 | 8% | 50,738 | 12% | 11,572 | 5% | 57,570 | 6% | 15 |
| 16 | L RETIREMENT BENEFITS | 29 | 63 | 0.0% | 0.00% | 955 | 0.1% | 0.01% | 110 | 0% | 925 | 0% | (47) | 0% | 30 | 0% | 16 |
| 17 | F TOTAL PERSONNEL | | 147,929 | 45.1% | 9.14% | 749,942 | 51.3% | 10.79% | 41,978 | 37% | 223,105 | 53% | 105,951 | 50% | 526,837 | 50% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 5,642 | 1.7% | 0.35% | 26,852 | 1.8% | 0.39% | 2,198 | 2% | 9,965 | 2% | 3,444 | 2% | 16,897 | 2% | 18 |
| 19 | I OFFICE SUPPLIES AND EXPENSES | 60 | 308 | 0.1% | 0.02% | 3,840 | 0.3% | 0.06% | 226 | 0% | 2,087 | 0% | 82 | 0% | 1,753 | 0% | 19 |
| 20 | SUPPLIES | 61 | 10,424 | 3.2% | 0.64% | 45,481 | 3.1% | 0.65% | 1,572 | 1% | 9,407 | 2% | 8,852 | 4% | 36,074 | 3% | 20 |
| 21 | X S E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | E ADVERTISING | 65 | 29,025 | 8.8% | 1.79% | 142,874 | 9.8% | 2.06% | 14,677 | 13% | 73,787 | 18% | 14,348 | 7% | 69,087 | 7% | 22 |
| 23 | M ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | I CONTRIBUTIONS | 66 | 600 | 0.2% | 0.04% | 3,026 | 0.2% | 0.04% | 318 | 0% | 1,603 | 0% | 282 | 0% | 1,423 | 0% | 24 |
| 25 | D POLICY WORK-PARTS AND SERVICE | 67 | 9,093 | 2.8% | 0.56% | 26,642 | 1.8% | 0.38% | | | | | 9,093 | 4% | 26,642 | 3% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 15,850 | 4.8% | 0.98% | 73,450 | 5.0% | 1.06% | 9,706 | 8% | 43,976 | 11% | 6,144 | 3% | 29,474 | 3% | 26 |
| 27 | F OUTSIDE SERVICES (OTHER) | 69 | 8,501 | 2.6% | 0.53% | 29,777 | 2.0% | 0.43% | 5,279 | 5% | 17,255 | 4% | 3,222 | 2% | 12,522 | 1% | 27 |
| 28 | I TRAVEL AND ENTERTAINMENT | 70 | 854 | 0.3% | 0.05% | 3,460 | 0.2% | 0.05% | 640 | 1% | 2,546 | 1% | 214 | 0% | 914 | 0% | 28 |
| 29 | O X MEMBERSHIP DUES AND PUBLICATIONS | 71 | 89 | 0.0% | 0.01% | 2,149 | 0.1% | 0.03% | (297) | 0% | 1,071 | 0% | 386 | 0% | 1,078 | 0% | 29 |
| 30 | P E LEGAL AND AUDITING EXPENSE | 72 | 2,903 | 0.9% | 0.18% | 13,401 | 0.9% | 0.19% | 1,539 | 1% | 7,103 | 2% | 1,364 | 1% | 6,298 | 1% | 30 |
| 31 | V TELEPHONE | 74 | 2,349 | 0.7% | 0.15% | 12,348 | 0.8% | 0.18% | 1,410 | 1% | 7,046 | 2% | 939 | 0% | 5,302 | 1% | 31 |
| 32 | S TRAINING EXPENSE | 75 | 1,831 | 0.6% | 0.11% | 9,886 | 0.7% | 0.14% | 427 | 0% | 2,388 | 1% | 1,404 | 1% | 7,498 | 1% | 32 |
| 33 | E INTEREST-FLOORPLAN | 76 | 173 | 0.1% | 0.01% | 982 | 0.1% | 0.01% | 173 | 0% | 982 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | R INTEREST-NOTES PAYABLE (OTHER) | 79 | 378 | 0.1% | 0.02% | 2,091 | 0.1% | 0.03% | 0 | 0% | 0 | 0% | 378 | 0% | 2,091 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | H BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 37 |
| 38 | F FREIGHT, POSTAGE & SHIPPING | 33 | 140 | 0.0% | 0.01% | 1,215 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 140 | 0% | 1,215 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 238 | 0.1% | 0.01% | 2838 | 0.2% | 0.04% | 175 | 0% | 1481 | 0% | 63 | 0% | 1357 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 88,398 | 26.9% | 5.46% | 400,312 | 27.4% | 5.76% | 38,043 | 33% | 180,687 | 43% | 50,355 | 24% | 219,625 | 21% | 40 |
| 41 | A RENT | 80 | 19,551 | 6.0% | 1.21% | 101,790 | 7.0% | 1.47% | 10,362 | 9% | 53,948 | 13% | 9,189 | 4% | 47,842 | 5% | 41 |
| 42 | D AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 2,468 | 0.8% | 0.15% | 11,626 | 0.8% | 0.17% | 1,251 | 1% | 5,906 | 1% | 1,217 | 1% | 5,720 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 1,700 | 0.1% | 0.02% | 0 | 0% | 901 | 0% | 0 | 0% | 799 | 0% | 45 |
| 46 | I INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 1,486 | 0.1% | 0.02% | 0 | 0% | 247 | 0% | 0 | 0% | 1,239 | 0% | 46 |
| 47 | X INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E UTILITIES | 87 | 6,691 | 2.0% | 0.41% | 31,594 | 2.2% | 0.45% | 3,546 | 3% | 16,745 | 4% | 3,145 | 1% | 14,849 | 1% | 48 |
| 49 | D SUB-TOTAL RENT & RNT EQUIVALENT | | 28,710 | 8.7% | 1.77% | 148,196 | 10.1% | 2.13% | 15,159 | 13% | 77,747 | 18% | 13,551 | 6% | 70,449 | 7% | 49 |
| 50 | INSURANCE OTHER | 88 | 3,193 | 1.0% | 0.20% | 16,013 | 1.1% | 0.23% | 1,693 | 1% | 8,487 | 2% | 1,500 | 1% | 7,526 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,445 | 0.7% | 0.15% | 19,530 | 1.3% | 0.28% | 1,296 | 1% | 10,351 | 2% | 1,149 | 1% | 9,179 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0.0% | 0.00% | 356 | 0.0% | 0.01% | 0 | 0% | 0 | 0% | 0 | 0% | 356 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 506 | 0.2% | 0.03% | 2,695 | 0.2% | 0.04% | 229 | 0% | 1,403 | 0% | 277 | 0% | 1,492 | 0% | 54 |
| 55 | TOTAL FIXED | | 34,854 | 10.6% | 2.15% | 186,990 | 12.8% | 2.69% | 18,377 | 16% | 97,988 | 23% | 16,477 | 8% | 89,002 | 9% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 271,181 | 82.6% | 16.75% | 1,337,244 | 91.4% | 19.25% | 98,398 | 86% | 501,780 | 120% | 172,783 | 81% | 835,464 | 80% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 293,521 | 89.5% | 18.13% | 1,428,581 | 97.7% | 20.56% | 120,738 | 105% | 593,117 | 142% | 172,783 | 81% | 835,464 | 80% | 57 |
| 58 | T OPERATING PROFIT OR LOSS | | 34,613 | 10.5% | 2.14% | 33,788 | 2.3% | 0.49% | (5,949) | -5% | (175,291) | -42% | 40,562 | 19% | 209,079 | 20% | 58 |
| 59 | O NET ADDITIONS & DEDUCTIONS | | 8,653 | 2.6% | 0.53% | 61,121 | 4.2% | 0.88% | | | | | | | | | 59 |
| 60 | T NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 43,268 | 13.2% | 2.67% | 94,909 | 8.5% | 1.37% | | | | | | | | | 60 |
| 61 | A BONUSES-EMPLOYEES | 97 | 8,456 | 2.6% | 0.52% | 33,274 | 2.3% | 0.48% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L NET PROFIT OR LOSS BEFORE INCOME TAXES | | 34,810 | 10.6% | 2.15% | 61,635 | 4.2% | 0.89% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 34,810 | 10.6% | 2.15% | 61,635 | 4.2% | 0.89% | | | | | | | | | 65 |

# VARIABLE OPERATIONS - DEPARTMENT PROFITABILITY

| LN | Account | GL | NEW VEHICLE DEPT. (01) MONTH | % | YEAR-TO-DATE | % | USED VEHICLE DEPT. (02) MONTH | % | YEAR-TO-DATE | % | LEASE AND RNTL DEPT. (03) MONTH | % | YEAR-TO-DATE | % | FIN. INS & PROT. PLANS INC. (04) MONTH | YEAR-TO-DATE | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 853,796 | %Sls | 3,251,936 | %Sls | 268,021 | %Sls | 1,396,481 | %Sls | 0 | %Sls | 0 | %Sls | 50,340 | 188,630 | 1 |
| 2 | GROSS PROFIT/INCOME | | 46,816 | 5% | 166,714 | 5% | 45,143 | 17% | 168,947 | 12% | 0 | 0% | 0 | 0% | 22,830 | 82,165 | 2 |
| 3 | EXPENSES | | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 7,918 | 14% | 33,865 | 17% | 12,043 | 20% | 51,569 | 24% | 0 | 0% | 0 | 0% | 360 | 394 | 4 |
| 5 | DELIVERY EXPENSE | 13 | 1,620 | 3% | 2,050 | 1% | 425 | 1% | 3,172 | 1% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PNVR | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 249 | 0% | 300 | 0% | 85 | 0% | 381 | 0% | 0 | 0% | 0 | 0% | 708 | 737 | 6 |
| 7 | TOTAL VARIABLE | | 9,787 | 18% | 36,215 | 18% | 12,553 | 21% | 55,122 | 26% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PNVR 5 | 5 | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,475 | 4% | 11,138 | 6% | 1,500 | 3% | 6,750 | 3% | 0 | 0% | 0 | 0% | | | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 5,050 | 9% | 24,660 | 12% | 9,260 | 16% | 45,660 | 21% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 1,116 | 2% | 11,342 | 6% | 676 | 1% | 6,925 | 3% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 4,478 | 8% | 23,392 | 12% | 1,663 | 3% | 7,852 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 799 | 1% | 4,356 | 2% | 309 | 1% | 1,526 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 3,225 | 6% | 15,991 | 8% | 1,818 | 3% | 11,850 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 6,039 | 11% | 32,303 | 16% | 3,450 | 6% | 18,435 | 9% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 10 | 0% | 312 | 0% | 100 | 0% | 613 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 23,202 | 42% | 123,494 | 61% | 18,776 | 32% | 99,611 | 46% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,518 | 3% | 6,621 | 3% | 680 | 1% | 3,334 | 2% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 145 | 0% | 1,276 | 1% | 81 | 0% | 811 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 956 | 2% | 5,681 | 3% | 616 | 1% | 3,726 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 8,809 | 16% | 46,135 | 23% | 5,868 | 10% | 27,652 | 13% | 0 | 0% | 0 | 0% | NEW - NET TN ADVERTISING PNVR 400 | 536 | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 23 |
| 24 | CONTRIBUTIONS | 66 | 198 | 0% | 998 | 0% | 120 | 0% | 605 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 6,082 | 11% | 28,187 | 14% | 3,624 | 6% | 15,789 | 7% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 3,327 | 6% | 10,528 | 5% | 1,952 | 3% | 6,727 | 3% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 400 | 1% | 1,571 | 1% | 240 | 0% | 975 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 388 | 0% | (297) | -1% | 683 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 958 | 2% | 4,423 | 2% | 581 | 1% | 2,680 | 1% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 880 | 2% | 4,444 | 2% | 530 | 1% | 2,602 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 266 | 0% | 1,487 | 1% | 161 | 0% | 901 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 108 | 0% | 604 | 0% | 65 | 0% | 378 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR 5 | 7 | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 58 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 149 | 0% | 911 | 0% | 26 | 0% | 570 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 23,796 | 43% | 113,254 | 56% | 14,247 | 24% | 67,433 | 31% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 80 | 6,452 | 12% | 33,590 | 17% | 3,910 | 7% | 20,358 | 9% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 780 | 1% | 3,681 | 2% | 471 | 1% | 2,225 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 561 | 0% | 0 | 0% | 340 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 154 | 0% | 0 | 0% | 93 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 2,208 | 4% | 10,426 | 5% | 1,338 | 2% | 6,319 | 3% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,440 | 17% | 48,412 | 24% | 5,719 | 10% | 29,335 | 14% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 1,054 | 2% | 5,284 | 3% | 639 | 1% | 3,203 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 807 | 1% | 6,445 | 3% | 489 | 1% | 3,906 | 2% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 162 | 0% | 1,042 | 1% | 67 | 0% | 361 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 11,463 | 21% | 61,183 | 30% | 6,914 | 12% | 36,805 | 17% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 58,461 | 105% | 297,931 | 147% | 39,937 | 68% | 203,849 | 95% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 68,248 | 122% | 334,146 | 165% | 52,490 | 89% | 258,971 | 120% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (21,432) | -38% | (167,432) | -83% | (7,347) | -12% | (90,024) | -42% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 8,977 | 16% | 35,504 | 18% | 13,853 | 23% | 46,661 | 22% | 0 | 0% | 0 | 0% | (22,830) | (82,165) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (12,455) | -22% | (131,928) | -65% | 6,506 | 11% | (43,363) | -20% | 0 | 0% | 0 | 0% | | | 61 |

| LN | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | MONTH | Y-T-D | | | MONTH | Y-T-D | 62 |
| 63 | CASH DEBITS RECOVERED | 902 | 2,385 | 10,060 | LIFO ADJUSTMENT | 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | | | CASH DISCOUNTS ALLOWED | 953 | 0 | 0 | 64 |
| 65 | OTHER INCOME | 905 | 6,267 | 51,280 | OTHER DEDUCTIONS | 955 | 5 | 220 | 65 |
| 66 | GM REIMBURSEMENTS | 909 | | | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | | | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | 6 | 1 | | | | | |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | | 8,653 | 61,121 | |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN/LO | | MECHANICAL DEPT. (05) | | | | BODY SHOP DEPT. (06) | | | | PARTS & ACCESSORIES DEPT. (07) | | | | GENERAL & ADMINISTRATIVE (09) | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | YEAR-TO-DATE | |
| 1 | GROSS PROFIT/INCOME | 141,364 | | 697,539 | | 78,557 | | 425,415 | | 226,989 | | 987,424 | | | | 1 |
| 2 | | 95,046 | 67% | 471,275 | 68% | 45,227 | 58% | 248,716 | 58% | 73,072 | 32% | 324,552 | 33% | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SUPPLE COMPENSATION & OTHER | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | | | | | | | | | | | | | %Ts Grs | %Ts Grs | 6 |
| 7 | VARIABLE | After Trsf --> %Grs | | After Trsf --> %Grs | | After Trsf --> %Grs | | After Trsf --> %Grs | | After Trsf --> %Grs | | After Trsf --> %Grs | | | | 7 |
| 8 | ...RIES-OWNERS / EXECUTIVE MANAGERS | 1,650 | 2% | 7,425 | 1% | 825 | 2% | 3,713 | 1% | 1,050 | 2% | 4,725 | 2% | 0 | 0% 0% | 8 |
| 9 | SALARIES-SUPERVISION | 15,546 | 14% | 75,714 | 14% | 8,702 | 17% | 43,940 | 16% | 4,660 | 9% | 22,660 | 10% | 0 | 0% 0% | 9 |
| 10 | SALARIES-CLERICAL | 1,598 | 1% | 8,423 | 2% | 4,742 | 9% | 26,548 | 10% | 1,043 | 2% | 5,461 | 2% | 0 | 0% 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 26,768 | 25% | 132,763 | 25% | 5,345 | 10% | 31,264 | 11% | 5,302 | 10% | 28,066 | 17% | 0 | 0% 0% | 11 |
| 12 | ABSENTEE COMPENSATION | -4,247 | 4% | 11,961 | 2% | 2,327 | 4% | 6,324 | 2% | -455 | 1% | 1,681 | 1% | 0 | 0% 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% 0% | 13 |
| 14 | TAXES-PAYROLL | 5,738 | 5% | 32,258 | 6% | 3,297 | 6% | 19,928 | 7% | 1,131 | 2% | 6,283 | 3% | 0 | 0% 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 5,371 | 5% | 27,792 | 5% | 3,572 | 7% | 16,337 | 6% | 2,629 | 5% | 13,441 | 4% | 0 | 0% 0% | 15 |
| 16 | RETIREMENT BENEFITS | (22) | 0% | 1-4 | 0% | (11) | 0% | 7 | 0% | (14) | 0% | 0 | 0% | 0 | 0% 0% | 16 |
| 17 | TOTAL PERSONNEL | 60,896 | 56% | 296,350 | 56% | 28,709 | 55% | 148,181 | 53% | 16,256 | 31% | 82,328 | 35% | 0 | 0% 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,831 | 2% | 8,879 | 2% | 374 | 1% | 1,834 | 1% | 1,239 | 2% | 6,184 | 3% | 0 | 0% 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 29 | 0% | 898 | 0% | 34 | 0% | 513 | 0% | 19 | 0% | 342 | 0% | 0 | 0% 0% | 19 |
| 20 | OTHER SUPPLIES | 2,791 | 3% | 10,981 | 2% | 5,826 | 11% | 24,321 | 9% | 235 | 0% | 772 | 0% | 0 | 0% 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% 0% | 21 |
| 22 | ADVERTISING | 9,822 | 9% | -17,949 | 4% | 2,000 | 4% | 9,642 | 3% | 2,526 | 5% | 11,496 | 5% | 0 | 0% 0% | 22 |
| 23 | ADVERTISING REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% 0% | 23 |
| 24 | CONTRIBUTIONS | 132 | 0% | 656 | 0% | 66 | 0% | 333 | 0% | 84 | 0% | 424 | 0% | 0 | 0% 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 8,149 | 7% | 22,216 | 4% | 302 | 1% | 1,257 | 0% | 642 | 1% | 2,169 | 1% | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 2,118 | 2% | 9,366 | 2% | 2,172 | 4% | 10,840 | 4% | 1,654 | 4% | 9,268 | 4% | 0 | 0% 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 1,336 | 1% | 6,495 | 1% | 688 | 2% | 2,915 | 1% | 998 | 2% | 3,112 | 1% | 0 | 0% 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 100 | 0% | 428 | 0% | 50 | 0% | 214 | 0% | 64 | 0% | 272 | 0% | 0 | 0% 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 300 | 0% | 486 | 0% | 66 | 0% | 578 | 0% | 0 | 0% | 1-1 | 0% | 0 | 0% 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 639 | 1% | 2,948 | 1% | 319 | 1% | 1,474 | 1% | -406 | 1% | 1,876 | 1% | 0 | 0% 0% | 30 |
| 31 | TELEPHONE | 526 | 0% | 2,897 | 1% | 182 | 0% | 1,025 | 0% | 231 | 0% | 1,380 | 1% | 0 | 0% 0% | 31 |
| 32 | TRAINING EXPENSE | 792 | 1% | 4,235 | 1% | -499 | 1% | 2,333 | 1% | 113 | 0% | 930 | 0% | 0 | 0% 0% | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 72 | 0% | -416 | 0% | 260 | 0% | 1,410 | 1% | -46 | 0% | 265 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | 36 |
| 37 | BAD-DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 1-10 | 0% | 1,215 | 1% | 0 | 0% 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 29 | 0% | 826 | 0% | 15 | 0% | 272 | 0% | 19 | 0% | 259 | 0% | 0 | 0% 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 28,666 | 27% | 120,886 | 23% | 13,073 | 25% | 58,961 | 21% | 8,818 | 16% | 39,978 | 17% | 0 | 0% 0% | 40 |
| 41 | RENT | -4,301 | 4% | 22,394 | 4% | 2,151 | 4% | 11,197 | 4% | 2,737 | 5% | 14,251 | 6% | 0 | 0% 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 503 | 0% | 2,381 | 0% | 394 | 1% | 1,824 | 1% | 320 | 1% | 1,515 | 1% | 0 | 0% 0% | 43 |
| 44 | DEPRECIATION-BLDGS. & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% 0% | 44 |
| 45 | TAXES-REAL ESTATE | 0 | 0% | 374 | 0% | 0 | 0% | 187 | 0% | 0 | 0% | 238 | 0% | 0 | 0% 0% | 45 |
| 46 | ...RANCE BLDGS. & IMPROVEMENTS | 0 | 0% | 1,103 | 0% | 0 | 0% | 51 | 0% | 0 | 0% | 85 | 0% | 0 | 0% 0% | 46 |
| 47 | ...REST - MORTGAGES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% 0% | 47 |
| 48 | ...LITIES | 1,472 | 1% | 6,951 | 1% | 736 | 1% | 3,475 | 1% | 937 | 2% | 4,423 | 2% | 0 | 0% 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 8,276 | 8% | 33,203 | 6% | 3,281 | 6% | 16,734 | 6% | 3,994 | 9% | 20,512 | 9% | 0 | 0% 0% | 49 |
| 50 | INSURANCE-OTHER | 702 | 1% | 3,523 | 1% | 351 | 1% | 1,761 | 1% | -417 | 1% | 2,242 | 1% | 0 | 0% 0% | 50 |
| 51 | TAXES-OTHER | 538 | 0% | -4,297 | 1% | 269 | 1% | 2,148 | 1% | 342 | 1% | 2,734 | 1% | 0 | 0% 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 0 | 0% | 196 | 0% | 0 | 0% | 160 | 0% | 0 | 0% | 0 | 0% | 0 | 0% 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% 0% | 53 |
| 54 | EQUIPMENT RENTAL | 183 | 0% | 963 | 0% | 65 | 0% | 351 | 0% | 29 | 0% | 178 | 0% | 0 | 0% 0% | 54 |
| 55 | TOTAL FIXED | 7,699 | 7% | 42,182 | 6% | 3,966 | 8% | 21,154 | 6% | 4,812 | 0% | 25,666 | 1% | 0 | 0% 0% | 55 |
| 56 | TOTAL EXPENSE OVER-HEAD | 97,261 | 90% | 459,218 | 88% | 45,838 | 87% | 228,278 | 82% | 29,684 | 56% | 147,970 | 63% | 0 | 0% 0% | 56 |
| 57 | TOTAL EXPENSES | 97,261 | 90% | 459,218 | 88% | 45,838 | 87% | 228,278 | 82% | 29,684 | 56% | 147,970 | 63% | 0 | 0% 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | (2,215) | -2% | 12,057 | 2% | (611) | -1% | 20,440 | 7% | 43,388 | 82% | 176,582 | 7% | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 13,073 | 12% | 60,649 | 11% | 7,381 | 14% | 30,201 | 11% | (20,454) | -39% | (80,850) | -39% | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 10,858 | 10% | 72,706 | 14% | 6,770 | 13% | 50,641 | 18% | 22,934 | 44% | 95,732 | 37% | | | 61 |

| 62 | SERVICE CUST POSTED LABOR RATES | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | 62 |
|---|---|---|---|---|---|---|---|---|
| 63 | CUSTOMER LABOR | 46XA | 110.00 | 110.00 | WARRANTY | 463/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 0.00 | 0.00 | INTERNAL | 463/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

| LN NO | | | | | | LN NO |
|---|---|---|---|---|---|---|
| 1 | **Input Method / Dealer System Provider** **Automatic Data Processing - WEB 1000** | GM FACTS | | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. | | 1 |
| 2 | **DEALER "BAC" CODE** | | | | | 2 |
| 3 | 169658 | DEALER NAME | MANTECA AUTO PLAZA | | | 3 |
| 4 | FROM January 1 2010 | ADDRESS | 1190 S MAIN ST | | | 4 |
| 5 | THRU June 30 2010 | CITY & STATE | MANTECA CA - | | | 5 |

| LN | ASSETS | NO | AMOUNT | LIABILITIES | NO | AMOUNT | LN |
|---|---|---|---|---|---|---|---|
| 6 | | | | | | | 6 |
| 7 | C CASH ON HAND | 200 | 1,504 | A CASH IN BANK CREDIT BALANCE | 225 | 0 | 7 |
| 8 | A CASH IN BANK | 202 | (21,926) | C ACCTS PAYABLE-TRADE CREDITORS | 320 | 289,330 | 8 |
| 9 | S CONTRACTS IN TRANSIT | 205 | 181,892 | C ACC. RECEIVABLE CREDIT BAL. | 226 | 0 | 9 |
| 10 | H SECURITIES | 260 | 0 | T CUSTOMER DEPOSITS | 226 | 0 | 10 |
| 11 | C | | | WARRANTY CLAIMS ADVANCE | 308 | 0 | 11 |
| 12 | TOTAL CASH AND CONTRACTS | | 161,470 | & NOTES PAYABLE-NEW VEH.&DEMOS | | 2,786,438 | 12 |
| 13 | U NET CUSTOMER RECEIVABLES | FROM P 7 | 263,474 | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | R FACTORY RECEIVABLES | 261 | 147,246 | N $ 0 | | | 14 |
| 15 | DUE FROM FINANCE COMPANIES | 262 | 7,496 | O NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | C WARRANTY CLAIMS | 263 | 41,984 | T NOTES PAYABLE-LEASE & RENTAL UNITS | | 0 | 16 |
| 17 | R INS. COMMISSIONS RECEIVABLE | 264 | 0 | E NOTES PAYABLE-OTHER | | 179,333 | 17 |
| 18 | | | | S | | | 18 |
| 19 | E TOTAL RECEIVABLES | | 460,200 | INTEREST PAYABLE | 320 | 17,470 | 19 |
| 20 | DEMONSTRATORS | 0 230 | | A SALARIES, WAGES & COMM. PAYABLE | 321 | 8,105 | 20 |
| 21 | N I NEW CARS | 25 231 | 880,506 | C INSURANCE PAYABLE | 322 | 0 | 21 |
| 22 | NEW TRUCKS | 49 237 | 1,752,473 | C PAYROLL TAXES PAYABLE | 323 | 53,264 | 22 |
| 23 | T V NEW MD TRUCKS | 0 235 | 0 | R SALES TAXES PAYABLE | 324 | 192,703 | 23 |
| 24 | E OTHER AUTOMOTIVE | 238 | 0 | U OTHER TAXES PAYABLE | 325 | 99,146 | 24 |
| 25 | USED CARS | 11 240 | 154,654 | E INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | T USED TRUCKS | 12 241 | 188,457 | D EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | | 0 | 26 |
| 27 | A O PARTS AND ACCESSORIES | 242 | 85,821 | OWNER'S BONUSES PAYABLE | | 0 | 27 |
| 28 | TIRES | 243 | 0 | RETIREMENT BENEFITS PAYABLE | 335 | 0 | 28 |
| 29 | S I GAS, OIL AND GREASE | 244 | 6,783 | OTHER PAYABLES | | 164,785 | 29 |
| 30 | S PAINT AND BODY SHOP MATERIALS | 245 | 42,723 | | | | 30 |
| 31 | S S SUBLET REPAIRS | 246 | (53) | TOTAL CURRENT LIABILITIES | | 3,790,574 | 31 |
| 32 | WORK IN PROCESS-LABOR | 247 | 3,925 | OTHER RESERVES | 333 | 42,690 | 32 |
| 33 | E OTHER | 252 | 0 | | | | 33 |
| 34 | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | C LONG TERM DEBT | 334 | 294,851 | 34 |
| 35 | T LIFO RESERVE TIRES | | (808,144) | | | | 35 |
| 36 | TOTAL INVENTORIES | | 2,307,145 | DEFERRED TAXES | 333 | 0 | 36 |
| 37 | S O PREPAID EXPENSES: TAXES | 270 | 0 | TOTAL Ln 31 to 36 | | 4,128,115 | 37 |
| 38 | T INSURANCE | 271 | 15,589 | | | | 38 |
| 39 | H OTHER | 274 | 1,235,724 | MORTGAGES PAYABLE-REAL ESTATE | | 0 | 39 |
| 40 | TOTAL CURRENT ASSETS | | 4,180,128 | | | | 40 |
| 41 | W A DRIVER TRAINING - C+T | 0 275 | | | | | 41 |
| 42 | K S L&R C+T | 0 277 | | TOTAL LIABILITIES | | 4,128,115 | 42 |
| 43 | G T L & R ACCUMULATED DEP. | 0 | | NET QUALIFIED L.T.D. $ 200,000 | | | 43 |
| 44 | TOTAL CURRENT AND WORKING ASSETS | | 4,180,128 | WRKG. DEALER 1,060,157 | | | 44 |
| 45 | FIXED ASSETS | | | CAP. STANDARD 1,270,000 | | | 45 |
| 46 | ACCOUNT COST ACCUM DEP | | | CORPORATION TYPE: | | | 46 |
| 47 | A LAND 0 | 280 | 0 | PROFIT OR LOSS SUMMARY S-Corp. | | | 47 |
| 48 | U BLDGS & IMP. 0 (0) | 281/051 | 0 | NET WORTH | | | 48 |
| 49 | T O LEASE HOLDS 44,551 (7,890) | 285/056 | 36,661 | CAPL STOCK8 | | | 49 |
| 50 | O N IT- HARDWARE 0 (0) | 287/057 | 0 | AD'L PD IN CAP | 552 | 1,600,000 | 50 |
| 51 | I IT - SOFTWARE 0 (0) | 288/058 | 0 | | | | 51 |
| 52 | S B Y M&S EQUIP 459,114 (326,462) | 282/052 | 132,652 | RET. EARNINGS | 573 | 2,913,242 | 52 |
| 53 | U P&A EQUIP 7,186 (7,186) | 283/053 | 0 | | | | 53 |
| 54 | S E FURN & FIXTRS 237,090 (195,032) | 284/054 | 42,058 | DIVIDENDS | 574 | (3,746,933) | 54 |
| 55 | CO. VEHICLES 0 (1,234) | 285/055 | (1,234) | | | | 55 |
| 56 | OTHER 13,246 0 | 288/059 | 13,246 | INVESTMENTS | 580 | 0 | 56 |
| 57 | TOTALS (45..52) 761,187 (537,804) | | 223,383 | | | | 57 |
| 58 | MEMO: CO VEHICLES - CARS 0 TRUCKS 0 | | | | | | 58 |
| 59 | O A LIFE INSURANCE-CASH VALUE | 291 | 0 | | | | 59 |
| 60 | T S NOTES & ACCNT RECEIVABLE-OFFICERS | 293 | 0 | DRAWINGS | 590 | 0 | 60 |
| 61 | H E NOTES & ACCOUNTS RECEIVABLE-OTHER | 294 | 19,627 | TO BALANCE | | 1 | 61 |
| 62 | R E OTHER INVESTMENTS & MISC. ASSETS | 296 | 546,699 | Tot 102 102 88 76,455 | | | 62 |
| 63 | R T | | | PROFIT OR LOSS | 599 | 75,412 | 63 |
| 64 | S TOTAL OTHER ASSETS | | 566,326 | TOTAL NET WORTH | | 841,722 | 64 |
| 65 | TOTAL ASSETS | | 4,969,837 | TOTAL LIABILITIES & NET WORTH | | 4,969,837 | 65 |

PROFIT OR LOSS SUMMARY

| MO. | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS |
|---|---|---|---|---|
| J | 16 | 16 | 15 | (9,636) |
| F | 18 | 18 | 14 | 25,469 |
| M | 15 | 15 | 12 | (1,887) |
| A | 16 | 16 | 13 | 13,922 |
| M | 22 | 22 | 17 | 34,810 |
| J | 16 | 16 | 17 | 13,777 |
| J | | | | |
| A | | | | |
| S | | | | |
| O | | | | |
| N | | | | |
| D | | | | |
| Tot | 102 | 102 | 88 | 76,455 |

| LN NO | TOTAL INCOME AND EXPENSE | MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | VO MONTH | % Sls | VO YEAR-TO-DATE | % Sls | FO MONTH | % Sls | FO YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | 1,364,334 | 40,127 | | 8,311,759 | 43,746 | | 925,155 | | 5,762,202 | | 439,179 | | 2,549,557 | | 1 |
| 2 | GROSS PROFIT/INCOME | 306,421 | 9,012 | 22.46% | 1,768,789 | 9,309 | 21.28% | 85,672 | 9% | 503,496 | 9% | 220,749 | 50% | 1,265,293 | 50% | 2 |
| 3 | EXPENSES NO | | %GRS PROF | PVR | | %GRS PROF | PVR | | %Grs | | %Grs | | %Grs | | %Grs | 3 |
| 4 | A E VEH. SLSPLE COMPENSATION & OTHER 11 | 15,527 | 5.1% | 457 | 100,961 | 5.7% | 531 | 15,527 | 18% | 100,961 | 20% | | | | | 4 |
| 5 | R L DELIVERY EXPENSE 13 | 854 | 0.3% | 25 | 6,076 | 0.3% | 32 | 854 | 1% | 6,076 | 1% | | | | | 5 |
| 6 | I N POLICY WORK-VEHICLES 15 | (97) | 0.0% | (3) | 583 | 0.0% | 3 | (97) | 0% | 583 | 0% | | | | | 6 |
| 7 | B G TOTAL VARIABLE | 16,284 | 5.3% | 479 | 107,620 | 6.1% | 566 | 16,284 | 19% | 107,620 | 21% | | | | | 7 |
| 8 | P SALARIES-OWNERS / EXECUTIVE MANAGERS 20 | 7,500 | 2.4% | 0.55% | 41,251 | 2.3% | 0.50% | 3,975 | 8% | 21,863 | 4% | 3,525 | 2% | 19,388 | 2% | 8 |
| 9 | E SALARIES-SUPERVISION 21 | 45,587 | 14.9% | 3.34% | 258,221 | 14.6% | 3.11% | 14,640 | 17% | 84,960 | 17% | 30,947 | 14% | 173,261 | 14% | 9 |
| 10 | R SALARIES-CLERICAL 22 | 11,187 | 3.7% | 0.82% | 69,984 | 4.0% | 0.84% | 850 | 1% | 19,115 | 4% | 10,337 | 5% | 50,869 | 4% | 10 |
| 11 | S OTHER SALARIES AND WAGES 23 | 45,949 | 15.0% | 3.37% | 269,285 | 15.2% | 3.24% | 8,287 | 10% | 39,530 | 9% | 37,662 | 17% | 229,755 | 18% | 11 |
| 12 | O ABSENTEE COMPENSATION 24 | 4,022 | 1.3% | 0.29% | 29,870 | 1.7% | 0.36% | 823 | 1% | 6,706 | 1% | 3,199 | 2% | 23,164 | 2% | 12 |
| 13 | N INCENTIVES-SUPERVISION 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 13 |
| 14 | N TAXES-PAYROLL 25 | 15,768 | 5.1% | 1.16% | 102,077 | 5.8% | 1.23% | 4,809 | 6% | 32,650 | 6% | 10,959 | 5% | 69,427 | 5% | 14 |
| 15 | E EMPLOYEE BENEFITS 27 | 20,744 | 6.8% | 1.52% | 129,054 | 7.3% | 1.55% | 8,169 | 10% | 58,907 | 12% | 12,575 | 6% | 70,147 | 6% | 15 |
| 16 | L RETIREMENT BENEFITS 29 | 174 | 0.1% | 0.01% | 1,128 | 0.1% | 0.01% | 174 | 0% | 1,098 | 0% | 0 | 0% | 30 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 150,931 | 49.3% | 11.06% | 900,870 | 50.9% | 10.84% | 41,727 | 49% | 264,829 | 63% | 109,204 | 49% | 636,041 | 50% | 17 |
| 18 | COMPANY VEHICLE EXPENSE 51 | 5,223 | 1.7% | 0.38% | 32,073 | 1.8% | 0.39% | 2,025 | 2% | 11,980 | 2% | 3,198 | 1% | 20,093 | 1% | 18 |
| 19 | I OFFICE SUPPLIES AND EXPENSES 60 | 1,325 | 0.4% | 0.10% | 5,165 | 0.3% | 0.06% | 613 | 1% | 2,701 | 1% | 712 | 0% | 2,464 | 0% | 19 |
| 20 | OTHER SUPPLIES 61 | 10,022 | 3.3% | 0.73% | 55,504 | 3.1% | 0.67% | 1,560 | 2% | 10,968 | 2% | 8,462 | 4% | 44,536 | 4% | 20 |
| 21 | X S E-COMMERCE ADVERTISING/FEES 53 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 21 |
| 22 | E A ADVERTISING 54 | 30,572 | 10.0% | 2.24% | 173,446 | 9.8% | 2.09% | 15,304 | 18% | 89,091 | 18% | 15,268 | 7% | 84,355 | 7% | 22 |
| 23 | E M ADVERTISING REBATES 54 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 23 |
| 24 | I CONTRIBUTIONS 66 | 0 | 0.0% | 0.00% | 3,026 | 0.2% | 0.04% | 0 | 0% | 1,603 | 0% | | | | | 24 |
| 25 | O POLICY WORK-PARTS AND SERVICE 67 | 4,202 | 1.4% | 0.31% | 30,843 | 1.7% | 0.37% | | | | | 4,202 | 2% | 30,843 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES 68 | 15,132 | 4.9% | 1.11% | 88,583 | 5.0% | 1.07% | 9,142 | 11% | 53,118 | 11% | 5,990 | 3% | 35,465 | 3% | 26 |
| 27 | F OUTSIDE SERVICES (OTHER) 69 | 10,281 | 3.4% | 0.75% | 40,058 | 2.3% | 0.48% | 4,709 | 6% | 21,964 | 4% | 5,572 | 3% | 18,094 | 1% | 27 |
| 28 | I TRAVEL AND ENTERTAINMENT 70 | 547 | 0.2% | 0.04% | 4,007 | 0.2% | 0.05% | 474 | 1% | 3,020 | 1% | 73 | 0% | 987 | 0% | 28 |
| 29 | O X MEMBERSHIP DUES AND PUBLICATIONS 71 | 502 | 0.2% | 0.04% | 2,651 | 0.1% | 0.03% | 220 | 0% | 1,291 | 0% | 282 | 0% | 1,360 | 0% | 29 |
| 30 | E LEGAL AND AUDITING EXPENSE 72 | 2,851 | 0.9% | 0.21% | 16,251 | 0.9% | 0.20% | 1,511 | 2% | 8,613 | 2% | 1,340 | 1% | 7,638 | 1% | 30 |
| 31 | D TELEPHONE 74 | 2,309 | 0.8% | 0.17% | 14,658 | 0.8% | 0.18% | 1,372 | 2% | 8,417 | 2% | 937 | 1% | 6,241 | 0% | 31 |
| 32 | TRAINING EXPENSE 75 | 1,652 | 0.5% | 0.12% | 11,535 | 0.7% | 0.14% | 374 | 0% | 2,761 | 1% | 1,278 | 1% | 8,774 | 1% | 32 |
| 33 | E INTEREST-FLOORPLAN 76 | 81 | 0.0% | 0.01% | 1,063 | 0.1% | 0.01% | 81 | 0% | 1,063 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | R INTEREST-NOTES PAYABLE (OTHER) 79 | 296 | 0.1% | 0.02% | 2,386 | 0.1% | 0.03% | | | | | 296 | 0% | 2,386 | 0% | 35 |
| 36 | INSURANCE - INVENTORY 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | H BAD DEBT EXPENSE 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING 33 | 237 | 0.1% | 0.02% | 1,452 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 237 | 0% | 1,452 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE 77 | 649 | 0.2% | 0.05% | 3487 | 0.2% | 0.04% | 48 | 0% | 1529 | 0% | 601 | 0% | 1958 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 85,881 | 28.0% | 8.29% | 486,188 | 27.5% | 5.85% | 37,433 | 44% | 218,119 | 43% | 48,448 | 22% | 268,069 | 21% | 40 |
| 41 | A RENT 80 | 18,921 | 6.2% | 1.39% | 120,709 | 6.8% | 1.45% | 10,028 | 12% | 63,976 | 13% | 8,893 | 4% | 56,733 | 4% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 42 |
| 43 | D REPAIRS-REAL ESTATE 82 | 3,334 | 1.1% | 0.24% | 14,960 | 0.8% | 0.18% | 1,767 | 2% | 7,673 | 2% | 1,567 | 1% | 7,287 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 44 |
| 45 | F TAXES-REAL ESTATE 84 | 0 | 0.0% | 0.00% | 1,700 | 0.1% | 0.02% | 0 | 0% | 901 | 0% | 0 | 0% | 799 | 0% | 45 |
| 46 | I INSURANCE BLDGS. & IMPROVEMENTS 85 | 46 | 0.0% | 0.00% | 1,535 | 0.1% | 0.02% | 24 | 0% | 273 | 0% | 22 | 0% | 1,262 | 0% | 46 |
| 47 | X INTEREST - MORTGAGES 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 47 |
| 48 | E UTILITIES 87 | 6,493 | 2.1% | 0.48% | 38,087 | 2.2% | 0.46% | 3,442 | 4% | 20,188 | 4% | 3,051 | 1% | 17,901 | 1% | 48 |
| 49 | D SUB-TOTAL RENT & RNT EQUIVALENT | 28,794 | 9.4% | 2.11% | 176,991 | 10.0% | 2.13% | 15,261 | 18% | 93,009 | 18% | 13,533 | 6% | 83,982 | 7% | 49 |
| 50 | INSURANCE OTHER 88 | 3,193 | 1.0% | 0.23% | 19,206 | 1.1% | 0.23% | 1,693 | 2% | 10,179 | 2% | 1,500 | 1% | 9,027 | 1% | 50 |
| 51 | TAXES-OTHER 89 | 2,438 | 0.8% | 0.18% | 21,966 | 1.2% | 0.26% | 1,293 | 2% | 11,642 | 2% | 1,145 | 1% | 10,324 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT 90 | 1,783 | 0.6% | 0.13% | 2,138 | 0.1% | 0.03% | 0 | 0% | 0 | 0% | 1,783 | 1% | 2,138 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 53 |
| 54 | EQUIPMENT RENTAL 92 | 567 | 0.2% | 0.04% | 3,462 | 0.2% | 0.04% | 315 | 0% | 1,717 | 0% | 252 | 0% | 1,745 | 0% | 54 |
| 55 | TOTAL FIXED | 36,775 | 12.0% | 2.70% | 223,763 | 12.7% | 2.69% | 18,562 | 22% | 116,547 | 23% | 18,213 | 8% | 107,216 | 8% | 55 |
| 56 | TOTAL FIXED OVERHEAD | 273,587 | 89.3% | 20.05% | 1,610,821 | 91.1% | 19.38% | 97,722 | 114% | 599,495 | 119% | 175,865 | 80% | 1,011,326 | 80% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | 289,871 | 94.6% | 21.25% | 1,718,441 | 97.2% | 20.67% | 114,006 | 133% | 707,115 | 140% | 175,865 | 80% | 1,011,326 | 80% | 57 |
| 58 | T OPERATING PROFIT OR LOSS | 16,550 | 5.4% | 1.21% | 50,348 | 2.8% | 0.61% | (28,334) | -33% | (203,619) | -40% | 44,884 | 20% | 253,967 | 20% | 58 |
| 59 | O NET ADDITIONS & DEDUCTIONS | 4,620 | 1.5% | 0.34% | 65,731 | 3.7% | 0.79% | | | | | | | | | 59 |
| 60 | T NET PROFIT OR LOSS BEFORE BONUS & INC TAX | 21,170 | 6.9% | 1.55% | 116,079 | 6.6% | 1.40% | | | | | | | | | 60 |
| 61 | A BONUSES-EMPLOYEES 97 | 7,393 | 2.4% | 0.54% | 40,667 | 2.3% | 0.49% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L NET PROFIT OR LOSS BEFORE INCOME TAXES | 13,777 | 4.5% | 1.01% | 75,412 | 4.3% | 0.91% | | | | | | | | | 63 |
| 64 | INCOME TAXES 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | 13,777 | 4.5% | 1.01% | 75,412 | 4.3% | 0.91% | | | | | | | | | 65 |

# VARIABLE OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | Acct | NEW VEHICLE DEPT. (01) MONTH | % Sls | YEAR-TO-DATE | % Sls | USED VEHICLE DEPT. (02) MONTH | % Sls | YEAR-TO-DATE | % Sls | LEASE AND RNTL DEPT. (03) MONTH | % Sls | YEAR-TO-DATE | % Sls | FIN, INS & PROT. PLANS INC. (04) MONTH | YEAR-TO-DATE | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 642,794 | | 3,894,730 | | 251,340 | | 1,647,820 | | 0 | | 0 | | 31,021 | 219,652 | 1 |
| 2 | GROSS PROFIT/INCOME | | 33,795 | 5% | 200,508 | 5% | 38,772 | 15% | 207,717 | 13% | 0 | 0% | 0 | 0% | 13,105 | 95,271 | 2 |
| 3 | EXPENSES | | After Trsf → | % Grs | After Trsf → | % Grs | After Trsf → | % Grs | After Trsf → | % Grs | After Trsf → | % Grs | After Trsf → | % Grs | NEW - SLSPEOPLE COMP PWVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 6,372 | 16% | 40,237 | 17% | 9,155 | 20% | 60,724 | 23% | 0 | 0% | 0 | 0% | 398 | 394 | 4 |
| 5 | DELIVERY EXPENSE | 13 | (83) | 0% | 1,967 | 1% | 937 | 2% | 4,109 | 2% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PWVR | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 30 | 0% | 330 | 0% | (127) | 0% | 253 | 0% | 0 | 0% | 0 | 0% | 509 | 690 | 6 |
| 7 | TOTAL VARIABLE | | 6,319 | 16% | 42,534 | 18% | 9,985 | 22% | 65,086 | 25% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PVVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,475 | 6% | 13,613 | 6% | 1,500 | 3% | 8,250 | 3% | 0 | 0% | 0 | 0% | (7) | 3 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 5,220 | 13% | 29,880 | 12% | 9,420 | 21% | 55,080 | 21% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 425 | 1% | 11,766 | 5% | 425 | 1% | 7,349 | 3% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 6,381 | 16% | 29,772 | 12% | 1,906 | 4% | 9,758 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 614 | 2% | 4,971 | 2% | 209 | 0% | 1,735 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 28 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 3,121 | 8% | 19,112 | 8% | 1,688 | 4% | 13,538 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 5,158 | 13% | 37,461 | 15% | 3,011 | 7% | 21,446 | 8% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 54 | 0% | 365 | 0% | 120 | 0% | 733 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 23,448 | 58% | 146,940 | 61% | 18,279 | 41% | 117,889 | 45% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,355 | 3% | 7,976 | 3% | 670 | 1% | 4,004 | 2% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 449 | 1% | 1,726 | 1% | 164 | 0% | 975 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 911 | 2% | 6,592 | 3% | 649 | 1% | 4,376 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 9,913 | 24% | 56,048 | 23% | 5,391 | 12% | 33,043 | 13% | 0 | 0% | 0 | 0% | NEW - NET TN ADVERTISING PNVR 620 | 549 | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 23 |
| 24 | CONTRIBUTIONS | 66 | 0 | 0% | 998 | 0% | 0 | 0% | 605 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 5,988 | 15% | 34,175 | 14% | 3,154 | 7% | 18,943 | 7% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 3,291 | 8% | 13,819 | 6% | 1,418 | 3% | 8,145 | 3% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 276 | 1% | 1,847 | 1% | 198 | 0% | 1,173 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 137 | 0% | 525 | 0% | 83 | 0% | 766 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 941 | 2% | 5,363 | 2% | 570 | 1% | 3,250 | 1% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 840 | 2% | 5,284 | 2% | 532 | 1% | 3,133 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 233 | 1% | 1,719 | 1% | 141 | 0% | 1,042 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 50 | 0% | 654 | 0% | 31 | 0% | 409 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR 3 | 6 | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 30 | 0% | 941 | 0% | 18 | 0% | 588 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 24,414 | 60% | 137,667 | 57% | 13,019 | 29% | 80,452 | 31% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 80 | 6,244 | 15% | 39,834 | 16% | 3,784 | 8% | 24,142 | 9% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 1,100 | 3% | 4,781 | 2% | 667 | 1% | 2,892 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 561 | 0% | 0 | 0% | 340 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 15 | 0% | 170 | 0% | 9 | 0% | 103 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 2,143 | 5% | 12,569 | 5% | 1,299 | 3% | 7,617 | 3% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,502 | 23% | 57,915 | 24% | 5,759 | 13% | 35,094 | 13% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 1,054 | 3% | 6,338 | 3% | 639 | 1% | 3,841 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 805 | 2% | 7,249 | 3% | 488 | 1% | 4,393 | 2% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 198 | 0% | 1,240 | 1% | 117 | 0% | 477 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 11,559 | 29% | 72,742 | 30% | 7,003 | 16% | 43,805 | 17% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 59,421 | 147% | 357,349 | 147% | 38,301 | 85% | 242,146 | 93% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 65,740 | 163% | 399,883 | 165% | 48,266 | 107% | 307,232 | 118% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (31,945) | -79% | (199,375) | -82% | (9,494) | -21% | (99,515) | -38% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | FIN & PROT. PLN INCOME TRANSFER | | 6,761 | 17% | 42,265 | 17% | 6,344 | 14% | 53,006 | 20% | 0 | 0% | 0 | 0% | (13,105) | (95,271) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0 | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (25,184) | -62% | (157,110) | -65% | (3,150) | -7% | (46,509) | -18% | 0 | 0% | 0 | 0% | | | 61 |

| LN | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | LN |
|---|---|---|---|---|---|---|---|---|---|
| 62 | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 2,065 | 12,125 | LIFO ADJUSTMENT | 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | 0 | CASH DISCOUNTS ALLOWED | 953 | 0 | 0 | 64 |
| 65 | OTHER INCOME | 905 | 2,554 | 53,834 | OTHER DEDUCTIONS | 955 | 3 | 223 | 65 |
| 66 | G/M REIMBURSEMENTS | 909 | 0 | 0 | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | 0 | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | 4 | (5) | | | | | 68 |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | | 4,620 | 65,731 | 69 |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | (label) | MECHANICAL DEPT. (05) MONTH | %Sls | YEAR-TO-DATE | %Sls | BODY SHOP DEPT. (08) MONTH | %Sls | YEAR-TO-DATE | %Sls | PARTS & ACCESSORIES DEPT. (07) MONTH | %Sls | YEAR-TO-DATE | %Sls | GENERAL & ADMINISTRATIVE (09) MONTH | %Grs | YEAR-TO-DATE | %Grs | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 145,047 | %Sls | 842,586 | %Sls | 91,066 | %Sls | 516,481 | %Sls | 203,066 | %Sls | 1,190,490 | %Sls | | %Tll Grs | | %Tll Grs | 1 |
| 2 | GROSS PROFIT/INCOME | 99,558 | 69% | 570,833 | 68% | 54,804 | 60% | 303,521 | 59% | 66,387 | 33% | 390,939 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SLS/LSE COMPENSATION & OTHER | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | | | | | 6 |
| 7 | TOTAL VARIABLE | | | | | | | | | | | | | | | | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 1,650 | 1% | 9,075 | 1% | 825 | 1% | 4,533 | 1% | 1,050 | 2% | 5,775 | 2% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 16,771 | 15% | 92,485 | 14% | 9,356 | 15% | 53,296 | 16% | 4,820 | 10% | 27,480 | 10% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 1,756 | 2% | 10,179 | 2% | 7,440 | 12% | 34,088 | 10% | 1,141 | 2% | 6,602 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 26,675 | 24% | 159,438 | 25% | 5,657 | 9% | 36,921 | 11% | 5,330 | 12% | 33,396 | 12% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 2,051 | 2% | 11,012 | 2% | 923 | 1% | 7,246 | 2% | 225 | 0% | 1,906 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 6,395 | 6% | 38,653 | 6% | 3,625 | 6% | 23,553 | 7% | 939 | 2% | 7,221 | 3% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 5,977 | 5% | 33,770 | 5% | 3,716 | 6% | 20,053 | 6% | 2,682 | 6% | 16,324 | 6% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 0 | 0% | 1-1 | 0% | 0 | 0% | 7 | 0% | 0 | 0% | 9 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 61,275 | 54% | 357,826 | 55% | 31,542 | 51% | 179,702 | 53% | 16,387 | 35% | 98,713 | 35% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,560 | 1% | 10,138 | 2% | 369 | 1% | 2,202 | 1% | 1,269 | 3% | 7,453 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 309 | 0% | 1,206 | 0% | 258 | 0% | 771 | 0% | 145 | 0% | 487 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER | 4,332 | 4% | 15,313 | 2% | 1,097 | 1% | 28,418 | 8% | 33 | 0% | 805 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 10,120 | 9% | 58,069 | 9% | 2,261 | 4% | 11,903 | 3% | 2,887 | 6% | 11,383 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 0 | 0% | 666 | 0% | 0 | 0% | 333 | 0% | 0 | 0% | -424 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 3,766 | 3% | 26,981 | 4% | 223 | 0% | 1,480 | 0% | 213 | 0% | 2,382 | 1% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 1,794 | 2% | 11,160 | 2% | 2,064 | 3% | 12,905 | 4% | 2,132 | 5% | 11,400 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 2,365 | 2% | 8,861 | 1% | 1,495 | 2% | 4,410 | 1% | 1,712 | 4% | 4,823 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 34 | 0% | 462 | 0% | 17 | 0% | 231 | 0% | 22 | 0% | 294 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 91 | 0% | 577 | 0% | 133 | 0% | 711 | 0% | 58 | 0% | 72 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 627 | 1% | 3,575 | 1% | 314 | 1% | 1,788 | 1% | 399 | 1% | 2,275 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 523 | 0% | 3,421 | 1% | 182 | 0% | 1,208 | 0% | 232 | 1% | 1,612 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 581 | 1% | 4,816 | 1% | 598 | 1% | 2,930 | 1% | 99 | 0% | 1,028 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 34 | 0% | 449 | 0% | 241 | 0% | 1,651 | 0% | 21 | 0% | 286 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 237 | 1% | 1,452 | 1% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 20 | 0% | 846 | 0% | 10 | 0% | 282 | 0% | 571 | 1% | 830 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 26,156 | 23% | 148,840 | 23% | 12,282 | 20% | 71,223 | 21% | 10,030 | 22% | 50,006 | 18% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | 4,163 | 4% | 26,556 | 4% | 2,081 | 3% | 13,278 | 4% | 2,649 | 6% | 16,899 | 6% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 733 | 1% | 3,115 | 0% | 367 | 1% | 2,190 | 1% | -467 | 1% | 1,982 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION-BLDGS & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 0 | 0% | 374 | 0% | 0 | 0% | 187 | 0% | 0 | 0% | 238 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS & IMPROVEMENTS | 10 | 0% | 1,113 | 0% | 5 | 0% | 57 | 0% | 7 | 0% | 92 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | ...REST - MORTGAGES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | ...TIES | 1,428 | 1% | 8,378 | 1% | 714 | 1% | 4,190 | 1% | 909 | 2% | 5,332 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 6,334 | 6% | 39,537 | 6% | 3,167 | 5% | 19,902 | 6% | 4,032 | 9% | 24,543 | 9% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE OTHER | 702 | 1% | 4,225 | 1% | 351 | 1% | 2,113 | 1% | 447 | 1% | 2,689 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 536 | 0% | 4,833 | 1% | 268 | 0% | 2,416 | 1% | 341 | 1% | 3,075 | 1% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 1,221 | 1% | 1,416 | 0% | 562 | 1% | 722 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 96 | 0% | 1,059 | 0% | 95 | 0% | 448 | 0% | 61 | 0% | 240 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | 8,889 | 8% | 51,070 | 8% | 4,443 | 7% | 25,599 | 6% | 4,881 | 11% | 30,547 | 11% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | 96,320 | 85% | 555,536 | 86% | 48,247 | 78% | 276,524 | 81% | 31,298 | 68% | 179,266 | 64% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | 96,320 | 85% | 555,536 | 86% | 48,247 | 78% | 276,524 | 81% | 31,298 | 68% | 179,266 | 64% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | 3,238 | 3% | 15,297 | 2% | 6,557 | 11% | 26,997 | 8% | 35,089 | 78% | 211,673 | 78% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 13,108 | 12% | 73,757 | 11% | 7,105 | 11% | 37,305 | 11% | (20,213) | -44% | (111,062) | -40% | | | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 16,346 | 15% | 89,054 | 14% | 13,662 | 22% | 64,302 | 19% | 14,876 | 32% | 100,611 | 36% | | | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|
| 62 | | | | | | | | 62 |
| 63 | CUSTOMER LABOR 46XA | 110.00 | 110.00 | WARRANTY | 462/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR 46XB | 0.00 | 0.00 | INTERNAL | 463/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB 46XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

| LN NO | | | | | | LN NO |
|---|---|---|---|---|---|---|
| | Input Method / Dealer System Provider **Automatic Data Processing – WEB 1000** | **GM** FACTS | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. | | | |
| 1 | | | | | | 1 |
| 2 | **DEALER "BAC" CODE** | | | | | 2 |
| 3 | 169658 | DEALER NAME | MANTECA AUTO PLAZA | | | 3 |
| 4 | FROM January 1 2010 | ADDRESS | 1190 S MAIN ST | | | 4 |
| 5 | THRU July 31 2010 | CITY & STATE | MANTECA CA - | | | 5 |

| LN | | ASSETS | NO | AMOUNT | | LIABILITIES | NO | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|---|
| 6 | | | | | | | | | 6 |
| 7 | C | CASH ON HAND | 200 | 1,504 | A | CASH IN BANK CREDIT BALANCE | 300 | 0 | 7 |
| 8 | A | CASH IN BANK | 202 | 30,075 | C | ACCTS PAYABLE-TRADE CREDITORS | 300 | 334,700 | 8 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 207,710 | C | ACC. RECEIVABLE CREDIT BAL. | 300 | 0 | 9 |
| 10 | H | SECURITIES | 260 | 0 | T | CUSTOMER DEPOSITS | 300 | 0 | 10 |
| 11 | C | | | | | WARRANTY CLAIMS ADVANCE | 306 | 0 | 11 |
| 12 | | **TOTAL CASH AND CONTRACTS** | | 239,289 | & | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 2,374,304 | 12 |
| 13 | U | NET CUSTOMER RECEIVABLES | FROM PG 7 | 269,126 | | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | | FACTORY RECEIVABLES | 261 | 185,640 | N | $ 0 | | | 14 |
| 15 | R | DUE FROM FINANCE COMPANIES | 262 | 15,833 | O | NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | C | WARRANTY CLAIMS | 263 | 73,362 | T | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 | 16 |
| 17 | E | INS. COMMISSIONS RECEIVABLE | 264 | 0 | E | NOTES PAYABLE-OTHER | 314 | 85,245 | 17 |
| 18 | | | | | S | | | | 18 |
| 19 | E | **TOTAL RECEIVABLES** | | 543,961 | | INTEREST PAYABLE | 320 | 16,718 | 19 |
| 20 | | DEMONSTRATORS 0 | 230 | 0 | A | SALARIES, WAGES & COMM. PAYABLE | 321 | 8,654 | 20 |
| 21 | I | NEW CARS 19 | 231 | 677,030 | C | INSURANCE PAYABLE | 322 | 0 | 21 |
| 22 | N | NEW TRUCKS 44 | 237 | 1,461,634 | R | PAYROLL TAXES PAYABLE | 323 | 69,521 | 22 |
| 23 | V | NEW MD TRUCKS 0 | 235 | 0 | R | SALES TAXES PAYABLE | 324 | 214,992 | 23 |
| 24 | E | OTHER AUTOMOTIVE | 236 | 0 | U | OTHER TAXES PAYABLE | 326 | 101,591 | 24 |
| 25 | N | USED CARS 11 | 240 | 144,431 | I | INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | T | USED TRUCKS 13 | 241 | 149,081 | D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 | 26 |
| 27 | O | PARTS AND ACCESSORIES | 242 | 88,091 | | OWNER'S BONUSES PAYABLE | | 0 | 27 |
| 28 | R | TIRES | 243 | 186 | | RETIREMENT BENEFITS PAYABLE | 330 | 0 | 28 |
| 29 | S | GAS, OIL AND GREASE | 244 | 5,452 | | OTHER PAYABLES | 331 | 151,066 | 29 |
| 30 | E | PAINT AND BODY SHOP MATERIALS | 245 | 48,129 | | | | | 30 |
| 31 | S | SUBLET REPAIRS | 246 | 318 | | **TOTAL CURRENT LIABILITIES** | | 3,356,791 | 31 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 3,412 | | OTHER RESERVES | 332 | 55,687 | 32 |
| 33 | E | OTHER | 252 | 0 | | | | | 33 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | O A | LONG TERM DEBT | 334 | 289,852 | 34 |
| 35 | | LIFO RESERVE | TIRES | (808,144) | | | | | 35 |
| 36 | | **TOTAL INVENTORIES** | | 1,769,620 | | DEFERRED TAXES | 333 | 0 | 36 |
| 37 | S O | PREPAID EXPENSES: TAXES | 270 | 0 | | **TOTAL** | Ln 31 to 36 | 3,702,330 | 37 |
| 38 | | INSURANCE | 271 | 15,589 | | | | | 38 |
| 39 | | OTHER | 274 | 1,257,495 | | MORTGAGES PAYABLE-REAL ESTATE | | 0 | 39 |
| 40 | | **TOTAL CURRENT ASSETS** | | 3,825,954 | | | | | 40 |
| 41 | W A | DRIVER TRAINING - C+T 0 | 275 | 0 | | | | | 41 |
| 42 | K S | L&R C+T 0 | 277 | 0 | | **TOTAL LIABILITIES** | | 3,702,330 | 42 |
| 43 | G T | L & R ACCUMULATED DEP. 0 | | | NET | QUALIFIED L.T.D. $ | 200,000 | | 43 |
| 44 | | **TOTAL CURRENT AND WORKING ASSETS** | | 3,825,954 | WRKG. | DEALER | 1,131,768 | | 44 |
| 45 | | **FIXED ASSETS** | | | CAP. | STANDARD | 1,270,000 | | 45 |
| 46 | | ACCOUNT COST ACCUM DEP | | | | **CORPORATION TYPE:** | | | 46 |
| 47 | A | LAND 0 0 | 280 | 0 | | | S-Corp. | | 47 |
| 48 | U | BLDGS & IMP. 0 0 | 281/351 | 0 | | PROFIT OR LOSS SUMMARY | NET WORTH | | 48 |
| 49 | T O | LEASE HOLDS 44,551 (7,890) | 282/356 | 36,661 | | | CAPL STOCK& | | 49 |
| 50 | N | IT- HARDWARE 0 0 | 287/357 | 0 | J | | AD'L PD IN CAP 362 1,600,000 | | 50 |
| 51 | L | IT - SOFTWARE 0 0 | 289/358 | 0 | F | | | | 51 |
| 52 | B Y | M&S EQUIP 459,114 (326,462) | 282/362 | 132,652 | M | | RET. EARNINGS 372 2,913,242 | | 52 |
| 53 | U | P&A EQUIP 7,186 (7,186) | 283/353 | 0 | A | | | | 53 |
| 54 | S | FURN & FIXTRS 237,090 (195,032) | 284/054 | 42,058 | M | | DIVIDENDS 376 (3,757,080) | | 54 |
| 55 | | CO. VEHICLES 0 (1,234) | 285/155 | (1,234) | J | | | | 55 |
| 56 | | OTHER 13,246 0 | 289/059 | 13,246 | J | | INVESTMENTS 390 | | 56 |
| 57 | | **TOTALS (45..52)** 761,187 (537,804) | | 223,383 | A | | | | 57 |
| 58 | | *MEMO CO VEHICLES - CARS 0 TRUCKS 0 | | | S | | | | 58 |
| 59 | O A | LIFE INSURANCE-CASH VALUE | 291 | 0 | O | | | | 59 |
| 60 | T S | NOTES & ACCNT RECEIVABLE-OFFICERS | 293 | 0 | N | | DRAWINGS 390 0 | | 60 |
| 61 | H S | NOTES & ACCOUNTS RECEIVABLE-OTHER | 294 | 22,841 | D | | TO BALANCE 1 | | 61 |
| 62 | E | OTHER INVESTMENTS & MISC. ASSETS | 296 | 546,699 | Tot | 131 131 107 161,427 | | | 62 |
| 63 | R T | | | | | PROFIT OR LOSS | 399 | 160,384 | 63 |
| 64 | S | **TOTAL OTHER ASSETS** | | 569,540 | | TOTAL NET WORTH | | 916,547 | 64 |
| 65 | | **TOTAL ASSETS** | | 4,618,877 | | TOTAL LIABILITIES & NET WORTH | | 4,618,877 | 65 |

Profit or Loss Summary:

| MO. | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS |
|---|---|---|---|---|
| J | 16 | 16 | 15 | (9,636) |
| F | 18 | 18 | 14 | 25,469 |
| M | 15 | 15 | 12 | (1,887) |
| A | 15 | 15 | 12 | 13,922 |
| M | 22 | 22 | 17 | 34,810 |
| J | 16 | 16 | 18 | 13,777 |
| J | 29 | 29 | 19 | 84,972 |
| Tot | 131 | 131 | 107 | 161,427 |

| LN NO | | TOTAL INCOME AND EXPENSE | NO | TOTAL DEALERSHIP | | | | | | VARIABLE OPERATIONS | | | | FIXED OPERATIONS | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | |
| 1 | | NET SALES | | 2,068,374 | 43,091 | | 10,380,137 | 43,614 | | 1,538,471 | | 7,300,675 | | 529,903 | | 3,079,462 | | 1 |
| 2 | | GROSS PROFIT/INCOME | | 408,365 | 8,508 | 19.74% | 2,177,156 | 9,148 | 20.97% | 145,076 | 9% | 648,573 | 9% | 263,289 | 50% | 1,528,583 | 50% | 2 |
| 3 | V S | EXPENSES | NO | %GRS.PROF. | PVR | | %GRS.PROF. | PVR | | %Grs | | %Grs | | %Grs | | %Grs | | 3 |
| 4 | A E | VEH. SLSPLE COMPENSATION & OTHER | 11 | 24,717 | 6.1% | 515 | 125,678 | 5.8% | 528 | 24,717 | 17% | 125,678 | 19% | | | | | 4 |
| 5 | R L | DELIVERY EXPENSE | 13 | 2,977 | 0.7% | 62 | 9,053 | 0.4% | 38 | 2,977 | 2% | 9,053 | 1% | | | | | 5 |
| 6 | L N | POLICY WORK-VEHICLES | 15 | 160 | 0.0% | 3 | 743 | 0.0% | 3 | 160 | 0% | 743 | 0% | | | | | 6 |
| 7 | B G | TOTAL VARIABLE | | 27,854 | 6.8% | 580 | 135,474 | 6.2% | 569 | 27,854 | 19% | 135,474 | 21% | | | | | 7 |
| 8 | P | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 1.8% | 0.36% | 48,751 | 2.2% | 0.47% | 3,975 | 3% | 25,838 | 4% | 3,525 | 1% | 22,913 | 1% | 8 |
| 9 | E | SALARIES-SUPERVISION | 21 | 51,925 | 12.7% | 2.51% | 310,147 | 14.2% | 2.99% | 14,640 | 10% | 99,600 | 15% | 37,285 | 14% | 210,547 | 14% | 9 |
| 10 | R | SALARIES-CLERICAL | 22 | 11,958 | 2.9% | 0.58% | 81,943 | 3.8% | 0.79% | 850 | 1% | 19,965 | 3% | 11,108 | 4% | 61,978 | 4% | 10 |
| 11 | O | OTHER SALARIES AND WAGES | 23 | 50,973 | 12.5% | 2.46% | 320,258 | 14.7% | 3.09% | 7,495 | 5% | 46,995 | 7% | 43,508 | 17% | 273,263 | 18% | 11 |
| 12 | A O | ABSENTEE COMPENSATION | 24 | 8,990 | 2.2% | 0.43% | 38,859 | 1.8% | 0.37% | 1,190 | 1% | 7,896 | 1% | 7,800 | 3% | 30,963 | 2% | 12 |
| 13 | N | INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | | TAXES-PAYROLL | 25 | 18,198 | 4.5% | 0.88% | 120,276 | 5.5% | 1.16% | 5,994 | 4% | 38,644 | 6% | 12,204 | 5% | 81,632 | 5% | 14 |
| 15 | E | EMPLOYEE BENEFITS | 27 | 20,151 | 4.9% | 0.97% | 149,204 | 6.9% | 1.44% | 9,078 | 6% | 67,984 | 10% | 11,075 | 4% | 81,220 | 5% | 15 |
| 16 | L | RETIREMENT BENEFITS | 29 | 194 | 0.0% | 0.01% | 1,322 | 0.1% | 0.01% | 194 | 0% | 1,292 | 0% | 0 | 0% | 30 | 0% | 16 |
| 17 | F | TOTAL PERSONNEL | | 169,889 | 41.6% | 8.21% | 1,070,760 | 49.2% | 10.32% | 43,384 | 30% | 308,214 | 48% | 126,505 | 49% | 762,546 | 50% | 17 |
| 18 | I | COMPANY VEHICLE EXPENSE | 51 | 5,413 | 1.3% | 0.26% | 37,466 | 1.7% | 0.36% | 2,075 | 1% | 14,054 | 2% | 3,338 | 1% | 23,432 | 2% | 18 |
| 19 | | OFFICE SUPPLIES AND EXPENSES | 50 | 1,116 | 0.3% | 0.05% | 6,281 | 0.3% | 0.06% | 648 | 0% | 3,349 | 1% | 468 | 0% | 2,932 | 0% | 19 |
| 20 | | OTHER SUPPLIES | 61 | 10,806 | 2.6% | 0.52% | 66,310 | 3.0% | 0.64% | 1,356 | 1% | 12,323 | 2% | 9,450 | 4% | 53,987 | 4% | 20 |
| 21 | X | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | E | ADVERTISING | 65 | 30,202 | 7.4% | 1.46% | 203,648 | 9.4% | 1.96% | 14,176 | 10% | 103,267 | 16% | 16,026 | 6% | 100,381 | 7% | 22 |
| 23 | E M | ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | I | CONTRIBUTIONS | 66 | 600 | 0.1% | 0.03% | 3,626 | 0.2% | 0.03% | 318 | 0% | 1,921 | 0% | 282 | 0% | 1,705 | 0% | 24 |
| 25 | D | POLICY WORK-PARTS AND SERVICE | 67 | 3,644 | 0.9% | 0.18% | 34,487 | 1.6% | 0.33% | | | | | 3,644 | 1% | 34,487 | 2% | 25 |
| 26 | | INFORMATION TECHNOLOGY SERVICES | 68 | 16,778 | 4.1% | 0.81% | 105,361 | 4.8% | 1.02% | 10,338 | 7% | 63,456 | 10% | 6,440 | 2% | 41,905 | 3% | 26 |
| 27 | F | OUTSIDE SERVICES (OTHER) | 69 | 9,629 | 2.4% | 0.47% | 49,688 | 2.3% | 0.48% | 5,443 | 4% | 27,407 | 4% | 4,186 | 2% | 22,281 | 1% | 27 |
| 28 | I | TRAVEL AND ENTERTAINMENT | 70 | 435 | 0.1% | 0.02% | 4,443 | 0.2% | 0.04% | 320 | 0% | 3,340 | 1% | 115 | 0% | 1,103 | 0% | 28 |
| 29 | O X | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 1,193 | 0.3% | 0.06% | 3,844 | 0.2% | 0.04% | 686 | 0% | 1,977 | 0% | 507 | 0% | 1,867 | 0% | 29 |
| 30 | E | LEGAL AND AUDITING EXPENSE | 72 | 3,071 | 0.8% | 0.15% | 19,324 | 0.9% | 0.19% | 1,627 | 1% | 10,242 | 2% | 1,444 | 1% | 9,082 | 1% | 30 |
| 31 | V D | TELEPHONE | 74 | 1,866 | 0.5% | 0.09% | 16,523 | 0.8% | 0.16% | 918 | 1% | 9,336 | 1% | 948 | 0% | 7,187 | 0% | 31 |
| 32 | E | TRAINING EXPENSE | 75 | 1,729 | 0.4% | 0.08% | 13,265 | 0.6% | 0.13% | 811 | 1% | 3,572 | 1% | 918 | 0% | 9,693 | 1% | 32 |
| 33 | E | INTEREST-FLOORPLAN | 76 | 152 | 0.0% | 0.01% | 1,215 | 0.1% | 0.01% | 152 | 0% | 1,215 | 0% | | | | | 33 |
| 34 | N | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | | INTEREST-NOTES PAYABLE (OTHER) | 79 | 343 | 0.1% | 0.02% | 2,729 | 0.1% | 0.03% | | | | | 343 | 0% | 2,729 | 0% | 35 |
| 36 | | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | H | BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 37 |
| 38 | E | FREIGHT, POSTAGE & SHIPPING | 33 | 64 | 0.0% | 0.00% | 1,516 | 0.1% | 0.01% | 0 | 0% | 0 | 0% | 64 | 0% | 1,516 | 0% | 38 |
| 39 | | MISCELLANEOUS EXPENSE | 77 | 241 | 0.1% | 0.01% | 3728 | 0.2% | 0.04% | 0 | 0% | 1529 | 0% | 241 | 0% | 2199 | 0% | 39 |
| 40 | | TOTAL SEMI-FIXED | | 87,282 | 21.4% | 4.22% | 573,474 | 26.3% | 5.52% | 38,868 | 27% | 256,988 | 40% | 48,414 | 18% | 316,486 | 21% | 40 |
| 41 | A | RENT | 80 | 19,551 | 4.8% | 0.95% | 140,262 | 6.4% | 1.35% | 10,362 | 7% | 74,338 | 11% | 9,189 | 3% | 65,924 | 4% | 41 |
| 42 | | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | D | REPAIRS-REAL ESTATE | 82 | 2,306 | 0.6% | 0.11% | 17,266 | 0.8% | 0.17% | 1,222 | 1% | 8,895 | 1% | 1,084 | 0% | 8,371 | 1% | 43 |
| 44 | | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F | TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 1,700 | 0.1% | 0.02% | 0 | 0% | 901 | 0% | 0 | 0% | 799 | 0% | 45 |
| 46 | I | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 1,535 | 0.1% | 0.01% | 0 | 0% | 273 | 0% | 0 | 0% | 1,262 | 0% | 46 |
| 47 | X | INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E | UTILITIES | 87 | 6,421 | 1.6% | 0.31% | 44,509 | 2.0% | 0.43% | 3,403 | 2% | 23,590 | 4% | 3,018 | 1% | 20,919 | 1% | 48 |
| 49 | D | SUB-TOTAL RENT & RNT EQUIVALENT | | 28,278 | 6.9% | 1.37% | 205,272 | 9.4% | 1.98% | 14,987 | 10% | 107,997 | 17% | 13,291 | 5% | 97,275 | 6% | 49 |
| 50 | | INSURANCE OTHER | 88 | 3,193 | 0.8% | 0.15% | 22,400 | 1.0% | 0.22% | 1,693 | 1% | 11,872 | 2% | 1,500 | 1% | 10,528 | 1% | 50 |
| 51 | | TAXES-OTHER | 89 | 2,289 | 0.6% | 0.11% | 24,256 | 1.1% | 0.23% | 1,213 | 1% | 12,856 | 2% | 1,076 | 0% | 11,400 | 1% | 51 |
| 52 | | REPAIRS-EQUIPMENT | 90 | 98 | 0.0% | 0.00% | 2,236 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 98 | 0% | 2,236 | 0% | 52 |
| 53 | | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | | EQUIPMENT RENTAL | 92 | 525 | 0.1% | 0.03% | 3,987 | 0.2% | 0.04% | 244 | 0% | 1,961 | 0% | 281 | 0% | 2,026 | 0% | 54 |
| 55 | | TOTAL FIXED | | 34,383 | 8.4% | 1.66% | 258,151 | 11.9% | 2.49% | 18,137 | 13% | 134,686 | 21% | 16,246 | 6% | 123,465 | 8% | 55 |
| 56 | | TOTAL FIXED OVERHEAD | | 291,554 | 71.4% | 14.10% | 1,902,385 | 87.4% | 18.33% | 100,389 | 69% | 699,888 | 108% | 191,165 | 73% | 1,202,497 | 79% | 56 |
| 57 | | TOTAL EXPENSES (INCL. PRO OF G&A) | | 319,408 | 78.2% | 15.44% | 2,037,859 | 93.6% | 19.63% | 128,243 | 88% | 835,362 | 129% | 191,165 | 73% | 1,202,497 | 79% | 57 |
| 58 | T | OPERATING PROFIT OR LOSS | | 88,957 | 21.8% | 4.30% | 139,297 | 6.4% | 1.34% | 16,833 | 12% | (186,789) | -29% | 72,124 | 27% | 326,086 | 21% | 58 |
| 59 | O | NET ADDITIONS & DEDUCTIONS | | 9,437 | 2.3% | 0.46% | 75,176 | 3.5% | 0.72% | | | | | | | | | 59 |
| 60 | T | NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 98,394 | 24.1% | 4.76% | 214,473 | 9.9% | 2.07% | | | | | | | | | 60 |
| 61 | A | BONUSES-EMPLOYEES | 97 | 13,422 | 3.3% | 0.65% | 54,089 | 2.5% | 0.52% | | | | | | | | | 61 |
| 62 | | BONUSES-OWNERS | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L | NET PROFIT OR LOSS BEFORE INCOME TAXES | | 84,972 | 20.8% | 4.11% | 160,384 | 7.4% | 1.55% | | | | | | | | | 63 |
| 64 | | INCOME TAXES | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | | NET PROFIT OR LOSS AFTER INCOME TAXES | | 84,972 | 20.8% | 4.11% | 160,384 | 7.4% | 1.55% | | | | | | | | | 65 |

| LN NO | | | NEW VEHICLE DEPT. (01) MONTH | | YEAR-TO-DATE | | USED VEHICLE DEPT. (02) MONTH | | YEAR-TO-DATE | | LEASE AND RNTL DEPT. (03) MONTH | | YEAR-TO-DATE | | FIN, INS & PROT. PLANS INC. (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,127,860 | % Sls | 5,022,589 | % Sls | 343,526 | % Sls | 1,991,348 | % Sls | 0 | % Sls | 0 | % Sls | 67,085 | 288,738 | 1 |
| 2 | GROSS PROFIT/INCOME | | 62,574 | 6% | 263,081 | 5% | 46,477 | 14% | 254,195 | 13% | 0 | 0% | 0 | 0% | 36,025 | 131,297 | 2 |
| 3 | EXPENSES | | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 11,562 | 14% | 51,799 | 16% | 13,155 | 21% | 73,879 | 23% | 0 | 0% | 0 | 0% | 399 | 395 | 4 |
| 5 | DELIVERY EXPENSE | 13 | 2,020 | 2% | 3,987 | 1% | 957 | 2% | 5,066 | 2% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PVVR | 6 | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 160 | 0% | 490 | 0% | 0 | 0% | 253 | 0% | 0 | 0% | 0 | 0% | 692 | 690 | 6 |
| 7 | TOTAL VARIABLE | | 13,742 | 17% | 56,276 | 17% | 14,112 | 22% | 79,198 | 24% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PVVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,475 | 3% | 16,088 | 5% | 1,500 | 2% | 9,750 | 3% | 0 | 0% | 0 | 0% | 0 | 2 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 5,220 | 6% | 35,100 | 11% | 9,420 | 15% | 64,500 | 20% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 425 | 1% | 12,191 | 4% | 425 | 1% | 7,774 | 2% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 5,684 | 7% | 35,456 | 11% | 1,781 | 3% | 11,539 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 848 | 1% | 5,819 | 2% | 342 | 1% | 2,077 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 3,426 | 4% | 22,538 | 7% | 2,568 | 4% | 16,106 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 5,658 | 7% | 43,119 | 13% | 3,418 | 5% | 24,865 | 8% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 74 | 0% | 439 | 0% | 120 | 0% | 853 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 23,810 | 29% | 170,750 | 53% | 19,574 | 31% | 137,464 | 42% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,404 | 2% | 9,380 | 3% | 671 | 1% | 4,674 | 1% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 50 | 410 | 1% | 2,136 | 1% | 238 | 0% | 1,213 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 849 | 1% | 7,440 | 2% | 507 | 1% | 4,883 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 9,104 | 11% | 65,152 | 20% | 5,072 | 8% | 38,115 | 12% | 0 | 0% | 0 | 0% | NEW - NET TB ADVERTISING PNVR 314 | 497 | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 23 |
| 24 | CONTRIBUTIONS | 66 | 198 | 0% | 1,196 | 0% | 120 | 0% | 725 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 6,834 | 8% | 41,009 | 13% | 3,504 | 6% | 22,447 | 7% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 3,389 | 4% | 17,209 | 5% | 2,054 | 3% | 10,198 | 3% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 206 | 0% | 2,053 | 1% | 114 | 0% | 1,287 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 413 | 1% | 938 | 0% | 273 | 0% | 1,039 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 1,013 | 1% | 6,377 | 2% | 614 | 1% | 3,865 | 1% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 588 | 1% | 5,872 | 2% | 330 | 1% | 3,464 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 505 | 1% | 2,224 | 1% | 306 | 0% | 1,348 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 95 | 0% | 749 | 0% | 57 | 0% | 466 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR 3 | 6 | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 941 | 0% | 0 | 0% | 588 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 25,008 | 31% | 162,676 | 50% | 13,860 | 22% | 94,312 | 29% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 80 | 6,452 | 8% | 46,286 | 14% | 3,910 | 6% | 28,052 | 9% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 761 | 1% | 5,542 | 2% | 461 | 1% | 3,353 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 561 | 0% | 0 | 0% | 340 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 170 | 0% | 0 | 0% | 103 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 2,119 | 3% | 14,688 | 5% | 1,284 | 2% | 8,902 | 3% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,332 | 11% | 67,247 | 21% | 5,655 | 9% | 40,750 | 13% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 1,054 | 1% | 7,392 | 2% | 639 | 1% | 4,480 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 755 | 1% | 8,005 | 2% | 458 | 1% | 4,851 | 1% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 172 | 0% | 1,412 | 0% | 72 | 0% | 549 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 11,313 | 14% | 84,058 | 26% | 6,824 | 11% | 50,830 | 16% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 60,131 | 74% | 417,482 | 129% | 40,258 | 63% | 282,406 | 87% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 73,873 | 91% | 473,758 | 148% | 54,370 | 85% | 361,604 | 111% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (11,299) | -14% | (210,677) | -65% | (7,893) | -12% | (107,409) | -33% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 18,827 | 23% | 61,092 | 19% | 17,198 | 27% | 70,205 | 22% | 0 | 0% | 0 | 0% | (36,025) | (131,297) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 7,528 | 9% | (149,585) | -46% | 9,305 | 15% | (37,204) | -11% | 0 | 0% | 0 | 0% | | | 61 |

| LN NO | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 3,140 | 15,265 | LIFO ADJUSTMENT | 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | 0 | CASH DISCOUNTS ALLOWED | 953 | 0 | 0 | 64 |
| 65 | OTHER INCOME | 905 | 6,330 | 60,164 | OTHER DEDUCTIONS | 955 | 35 | 258 | 65 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | 0 | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | 0 | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | 2 | 5 | | | | | 68 |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | | 9,437 | 75,176 | 67 |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | MECHANICAL DEPT. (05) | | | | BODY SHOP DEPT. (06) | | | | PARTS & ACCESSORIES DEPT. (07) | | | | GENERAL & ADMINISTRATIVE (09) | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Tr Grs | YEAR-TO-DATE | % Tr Grs | |
| | | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | | | | | |
| 1 | | 161,134 | | 1,003,721 | | 107,196 | | 623,680 | | 261,573 | | 1,452,061 | | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | 109,216 | 68% | 680,049 | 68% | 63,940 | 60% | 367,464 | 59% | 90,133 | 34% | 481,070 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SALE/USE COMPENSATION & OTHER | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | | | | | | | | | | | | | | | | | 6 |
| 7 | TOTAL VARIABLE | | | | | | | | | | | | | | | | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 1,650 | 1% | 10,725 | 1% | 825 | 1% | 5,363 | 1% | 1,050 | 2% | 6,825 | 2% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 22,359 | 18% | 114,845 | 15% | 10,106 | 11% | 63,402 | 15% | 4,820 | 6% | 32,300 | 9% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 1,756 | 1% | 11,936 | 2% | 8,210 | 11% | 42,298 | 10% | 1,142 | 2% | 7,744 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 29,056 | 24% | 188,494 | 25% | 8,315 | 11% | 45,266 | 11% | 6,107 | 10% | 39,503 | 11% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | -4,897 | 4% | 18,908 | 2% | 2,435 | 3% | 9,681 | 2% | 468 | 1% | 2,374 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 6,478 | 5% | 45,132 | 5% | 4,609 | 6% | 28,162 | 7% | 1,117 | 2% | 8,338 | 2% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 5,127 | 4% | 38,896 | 5% | 3,398 | 4% | 23,451 | 6% | 2,550 | 4% | 18,673 | 5% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 0 | 0% | 14 | 0% | 0 | 0% | 7 | 0% | 0 | 0% | 9 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 71,323 | 58% | 428,950 | 56% | 37,928 | 50% | 217,830 | 52% | 17,254 | 27% | 115,966 | 34% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,699 | 1% | 12,138 | 2% | 369 | 0% | 2,571 | 1% | 1,270 | 2% | 8,723 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 209 | 0% | 1,415 | 0% | 126 | 0% | 897 | 0% | 133 | 0% | 620 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 2,855 | 2% | 18,169 | 2% | 6,532 | 9% | 34,850 | 8% | 63 | 0% | 868 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 10,164 | 8% | 68,233 | 9% | 2,918 | 4% | 14,821 | 4% | 2,944 | 5% | 17,327 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 132 | 0% | 798 | 0% | 66 | 0% | 399 | 0% | 84 | 0% | 506 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 3,059 | 2% | 30,040 | 4% | 559 | 1% | 2,039 | 0% | 26 | 0% | 2,408 | 1% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 2,324 | 2% | 13,483 | 2% | 2,136 | 3% | 15,041 | 4% | 1,980 | 3% | 13,381 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 1,574 | 1% | 10,435 | 1% | 1,035 | 1% | 5,446 | 1% | 1,577 | 2% | 6,400 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 51 | 0% | 516 | 0% | 27 | 0% | 258 | 0% | 34 | 0% | 329 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 237 | 0% | 815 | 0% | 119 | 0% | 829 | 0% | 151 | 0% | 223 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 676 | 1% | 4,251 | 1% | 338 | 0% | 2,126 | 1% | 430 | 1% | 2,705 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 460 | 0% | 3,880 | 1% | 182 | 0% | 1,389 | 0% | 306 | 0% | 1,918 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 336 | 0% | 5,153 | 1% | 368 | 0% | 3,298 | 1% | 214 | 0% | 1,242 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 63 | 0% | 513 | 0% | 240 | 0% | 1,890 | 0% | 40 | 0% | 326 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 10 | 0% | 10 | 0% | 54 | 0% | 1,506 | 0% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 0 | 0% | 846 | 0% | 0 | 0% | 282 | 0% | 241 | 0% | 1,071 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 23,842 | 19% | 170,685 | 22% | 15,025 | 20% | 86,246 | 21% | 9,547 | 15% | 59,555 | 17% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | -4,301 | 3% | 30,858 | 4% | 2,151 | 3% | 15,429 | 4% | 2,737 | 4% | 19,637 | 6% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 507 | 0% | 3,622 | 0% | 254 | 0% | 2,444 | 1% | 323 | 1% | 2,305 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION-BLDGS. & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 0 | 0% | 374 | 0% | 0 | 0% | 187 | 0% | 0 | 0% | 238 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE-BLDGS. & IMPROVEMENTS | 0 | 0% | 1,113 | 0% | 0 | 0% | 57 | 0% | 0 | 0% | 92 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 1,413 | 1% | 9,792 | 1% | 706 | 1% | 4,896 | 1% | 899 | 1% | 6,231 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 6,221 | 5% | 45,759 | 6% | 3,111 | 4% | 23,013 | 6% | 3,959 | 6% | 28,503 | 8% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE-OTHER | 702 | 1% | 4,928 | 1% | 351 | 0% | 2,464 | 1% | 447 | 1% | 3,136 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 504 | 0% | 5,336 | 1% | 252 | 0% | 2,668 | 1% | 320 | 1% | 3,396 | 1% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 0 | 0% | 1,416 | 0% | 98 | 0% | 820 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 183 | 0% | 1,242 | 0% | 69 | 0% | 515 | 0% | 29 | 0% | 269 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | 7,610 | 6% | 58,681 | 8% | 3,881 | 5% | 29,480 | 7% | 4,755 | 7% | 35,304 | 10% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | 102,775 | 83% | 658,316 | 86% | 56,834 | 75% | 333,356 | 80% | 31,556 | 50% | 210,825 | 61% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | 102,775 | 83% | 658,316 | 86% | 56,834 | 75% | 333,356 | 80% | 31,556 | 50% | 210,825 | 61% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | 6,441 | 5% | 21,733 | 3% | 7,106 | 9% | 34,108 | 8% | 58,577 | 92% | 270,245 | 75% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 14,183 | 11% | 87,939 | 11% | 12,286 | 16% | 49,592 | 12% | (26,469) | -42% | (137,531) | -40% | | | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 62 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 20,624 | 17% | 109,672 | 14% | 19,392 | 25% | 83,700 | 20% | 32,108 | 50% | 132,714 | 39% | | | | | 62 |

| LN NO | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 61 | | | | | | | | | 61 |
| 63 | CUSTOMER LABOR | 49XA | 110.00 | 110.00 | WARRANTY | 462/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 49XB | 0.00 | 0.00 | INTERNAL | 463/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 49XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

**Input Method / Dealer System Provider:** Automatic Data Processing - WEB 1000

**GM FACTS**

The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data.

**DEALER "BAC" CODE:** 169658

| | | |
|---|---|---|
| FROM | January 1 | 2010 |
| THRU | August 31 | 2010 |

**DEALER NAME:** MANTECA AUTO PLAZA
**ADDRESS:** 1190 S MAIN ST
**CITY & STATE:** MANTECA CA

## ASSETS

| LN | ASSETS | NO | AMOUNT |
|---|---|---|---|
| 7 | C CASH ON HAND | 200 | 1,504 |
| 8 | A CASH IN BANK | 202 | (67,303) |
| 9 | S CONTRACTS IN TRANSIT | 205 | 140,917 |
| 10 | H SECURITIES | 260 | 0 |
| 11 | C | | |
| 12 | TOTAL CASH AND CONTRACTS | | 75,118 |
| 13 | U NET CUSTOMER RECEIVABLES | FROM PG 7 | 306,686 |
| 14 | R FACTORY RECEIVABLES | 261 | 104,078 |
| 15 | E DUE FROM FINANCE COMPANIES | 262 | 16,480 |
| 16 | C WARRANTY CLAIMS | 263 | 65,089 |
| 17 | INS. COMMISSIONS RECEIVABLE | 264 | |
| 18 | | | |
| 19 | E TOTAL RECEIVABLES | | 492,333 |
| 20 | DEMONSTRATORS 0 | 230 | 0 |
| 21 | N I NEW CARS 17 | 231 | 607,700 |
| 22 | NEW TRUCKS 47 | 237 | 1,570,918 |
| 23 | T V NEW MD TRUCKS 0 | 235 | 0 |
| 24 | E OTHER AUTOMOTIVE | 238 | 0 |
| 25 | N USED CARS 13 | 240 | 168,212 |
| 26 | T USED TRUCKS 16 | 241 | 237,285 |
| 27 | A O PARTS AND ACCESSORIES | 242 | 80,854 |
| 28 | TIRES | 243 | 186 |
| 29 | S I GAS, OIL AND GREASE | 244 | 7,036 |
| 30 | E PAINT AND BODY SHOP MATERIALS | 245 | 45,256 |
| 31 | S S SUBLET REPAIRS | 246 | 373 |
| 32 | WORK IN PROCESS-LABOR | 247 | 4,373 |
| 33 | E OTHER | 252 | 0 |
| 34 | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 |
| 35 | T LIFO RESERVE | ThRES | (808,144) |
| 36 | TOTAL INVENTORIES | | 1,914,049 |
| 37 | O PREPAID EXPENSES: TAXES | 270 | 0 |
| 38 | T INSURANCE | 271 | 15,589 |
| 39 | H OTHER | 274 | 1,326,332 |
| 40 | TOTAL CURRENT ASSETS | | 3,823,421 |
| 41 | W A DRIVER TRAINING - C+T 0 | 275 | |
| 42 | K S L&R C+T 0 | 277 | |
| 43 | G T L & R ACCUMULATED DEP. | | 0 |
| 44 | TOTAL CURRENT AND WORKING ASSETS | | 3,823,421 |

### FIXED ASSETS

| LN | ACCOUNT | COST | ACCUM DEP | NO | AMOUNT |
|---|---|---|---|---|---|
| 47 | A LAND | 0 | | 280 | 0 |
| 48 | U BLDGS & IMP. | 0 | | 281/551 | 0 |
| 49 | T O LEASE HOLDS | 44,551 | (7,890) | 286/556 | 36,661 |
| 50 | N IT- HARDWARE | 0 | 0 | 287/557 | 0 |
| 51 | L IT - SOFTWARE | 0 | 0 | 288/558 | 0 |
| 52 | B Y M&S EQUIP | 459,114 | (326,462) | 282/562 | 132,652 |
| 53 | U P&A EQUIP | 7,186 | (7,186) | 751/563 | 0 |
| 54 | S FURN & FIXTRS | 237,090 | (195,032) | 284/564 | 42,058 |
| 55 | CO. VEHICLES | 0 | (1,234) | 289/565 | (1,234) |
| 56 | OTHER | 13,246 | 0 | 289/566 | 13,246 |
| 57 | TOTALS (45..52) | 761,187 | (537,804) | | 223,383 |

| LN | | NO | AMOUNT |
|---|---|---|---|
| 58 | LEASE CO.VEHICLES - CARS 0 TRUCKS 0 | | |
| 59 | O A LIFE INSURANCE-CASH VALUE | 291 | 0 |
| 60 | T S NOTES & ACCNT RECEIVABLE-OFFICERS | 293 | 0 |
| 61 | H S NOTES & ACCOUNTS RECEIVABLE-OTHER | 294 | 31,464 |
| 62 | E R OTHER INVESTMENTS & MISC. ASSETS | 296 | 546,699 |
| 63 | R T | | |
| 64 | S TOTAL OTHER ASSETS | | 578,163 |
| 65 | TOTAL ASSETS | | 4,624,967 |

## LIABILITIES

| LN | LIABILITIES | NO | AMOUNT |
|---|---|---|---|
| 7 | A CASH IN BANK CREDIT BALANCE | | 0 |
| 8 | C ACCTS PAYABLE-TRADE CREDITORS | 300 | 311,589 |
| 9 | C ACC. RECEIVABLE CREDIT BAL. | | 0 |
| 10 | T CUSTOMER DEPOSITS | | 0 |
| 11 | WARRANTY CLAIMS ADVANCE | 305 | 0 |
| 12 | & NOTES PAYABLE-NEW VEH.&DEMOS | | 2,336,912 |
| 13 | *MEMO: DELAYED PAYMENT-ACCT. 310 | | |
| 14 | N $ 0 | | |
| 15 | O NOTES PAYABLE-USED VEHICLES | 311 | 0 |
| 16 | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 |
| 17 | E NOTES PAYABLE-OTHER | | 169,193 |
| 18 | S | | |
| 19 | A INTEREST PAYABLE | 320 | 14,772 |
| 20 | C SALARIES, WAGES & COMM. PAYABLE | 321 | 9,514 |
| 21 | C INSURANCE PAYABLE | 322 | 0 |
| 22 | R PAYROLL TAXES PAYABLE | 323 | 47,155 |
| 23 | R SALES TAXES PAYABLE | 324 | 194,525 |
| 24 | U OTHER TAXES PAYABLE | 326 | 104,036 |
| 25 | E INCOME TAXES PAYABLE | 327 | 0 |
| 26 | D EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 325 | 0 |
| 27 | OWNER'S BONUSES PAYABLE | | 0 |
| 28 | RETIREMENT BENEFITS PAYABLE | 335 | 0 |
| 29 | OTHER PAYABLES | | 153,584 |
| 30 | | | |
| 31 | TOTAL CURRENT LIABILITIES | | 3,341,280 |
| 32 | OTHER RESERVES | 332 | 40,766 |
| 33 | | | |
| 34 | LONG TERM DEBT | 334 | 285,307 |
| 35 | | | |
| 36 | DEFERRED TAXES | 333 | 0 |
| 37 | TOTAL | Ln 31 to 36 | 3,667,353 |
| 38 | | | |
| 39 | MORTGAGES PAYABLE-REAL ESTATE | 334 | |
| 40 | | | |
| 41 | | | |
| 42 | TOTAL LIABILITIES | | 3,667,353 |

| | | | |
|---|---|---|---|
| NET | QUALIFIED L.T.D. $ | | 147,000 |
| WRKG. | DEALER | | 1,111,212 |
| CAP. | STANDARD | | 776,000 |

**CORPORATION TYPE:** S-Corp.

### PROFIT OR LOSS SUMMARY

| MO. | TOT NEW | RTL NEW | RTL USED | PROFIT/LOSS |
|---|---|---|---|---|
| J | 16 | 16 | 15 | (9,636) |
| F | 18 | 18 | 14 | 25,469 |
| M | 15 | 15 | 12 | (1,887) |
| A | 15 | 15 | 13 | 13,992 |
| M | 22 | 22 | 17 | 34,810 |
| J | 15 | 15 | 18 | 13,777 |
| J | 29 | 29 | 19 | 84,972 |
| A | 22 | 22 | 14 | 45,972 |
| S | | | | |
| O | | | | |
| N | | | | |
| D | | | | |
| Tot | 153 | 153 | 121 | 207,399 |

### NET WORTH

| LN | NET WORTH | NO | AMOUNT |
|---|---|---|---|
| 48 | CAPL STOCKS | | |
| 49 | AD'L PD IN CAP | 310 | 1,600,000 |
| 52 | RET. EARNINGS | | 2,913,242 |
| 54 | DIVIDENDS | | (3,761,981) |
| 56 | INVESTMENTS | | |
| 60 | DRAWINGS | | 0 |
| 61 | TO BALANCE | | (3) |
| 63 | PROFIT OR LOSS | | 206,356 |
| 64 | TOTAL NET WORTH | | 957,614 |
| 65 | TOTAL LIAB.ITIES & NET WORTH | | 4,624,967 |

# TOTAL OPERATION EXPENSE ANALYSIS

| LN NO | TOTAL INCOME AND EXPENSE | NO | TOTAL DEALERSHIP MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | VARIABLE OPERATIONS MONTH | % Sls | YEAR-TO-DATE | % Sls | FIXED OPERATIONS MONTH | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,599,457 | 44,429 | | 11,979,592 | 43,721 | | 1,083,898 | % Sls | 8,384,574 | % Sls | 515,559 | % Sls | 3,595,018 | % Sls | 1 |
| 2 | GROSS PROFIT/INCOME | | 354,117 | 9,837 | 22.14% | 2,531,271 | 9,238 | 21.13% | 99,534 | 9% | 748,110 | 9% | 254,583 | 49% | 1,783,161 | 50% | 2 |
| 3 | V S EXPENSES | NO | %GRS PROF. | PVR | | %GRS PROF. | PVR | | % Grs | | % Grs | | % Grs | | % Grs | | 3 |
| 4 | A E VEH. SLS/PLE COMPENSATION & OTHER | 11 | 18,421 | 5.2% | 512 | 144,099 | 5.7% | 526 | 18,421 | 19% | 144,099 | 19% | | | | | 4 |
| 5 | R L DELIVERY EXPENSE | 13 | 1,373 | 0.4% | 38 | 10,426 | 0.4% | 38 | 1,373 | 1% | 10,426 | 1% | | | | | 5 |
| 6 | I N POLICY WORK-VEHICLES | 15 | 500 | 0.1% | 14 | 1,243 | 0.0% | 5 | 500 | 1% | 1,243 | 0% | | | | | 6 |
| 7 | B G TOTAL VARIABLE | | 20,294 | 5.7% | 564 | 155,768 | 6.2% | 568 | 20,294 | 20% | 155,768 | 21% | | | | | 7 |
| 8 | P SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 2.1% | 0.47% | 56,251 | 2.2% | 0.47% | 3,975 | 4% | 29,813 | 4% | 3,525 | 1% | 26,438 | 1% | 8 |
| 9 | E SALARIES-SUPERVISION | 21 | 54,899 | 15.5% | 3.43% | 365,046 | 14.4% | 3.05% | 18,508 | 19% | 118,108 | 16% | 36,391 | 14% | 246,938 | 14% | 9 |
| 10 | R SALARIES-CLERICAL | 22 | 11,833 | 3.3% | 0.74% | 93,776 | 3.7% | 0.78% | 788 | 1% | 20,753 | 3% | 11,045 | 4% | 73,023 | 4% | 10 |
| 11 | S OTHER SALARIES AND WAGES | 23 | 52,257 | 14.8% | 3.27% | 372,515 | 14.7% | 3.11% | 8,066 | 8% | 55,061 | 7% | 44,191 | 17% | 317,454 | 18% | 11 |
| 12 | O ABSENTEE COMPENSATION | 24 | 4,184 | 1.2% | 0.26% | 43,043 | 1.7% | 0.36% | 854 | 1% | 8,750 | 1% | 3,330 | 1% | 34,293 | 2% | 12 |
| 13 | N INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | N TAXES-PAYROLL | 25 | 17,246 | 4.9% | 1.08% | 137,522 | 5.4% | 1.15% | 5,585 | 6% | 44,229 | 6% | 11,661 | 5% | 93,293 | 5% | 14 |
| 15 | E EMPLOYEE BENEFITS | 27 | 19,212 | 5.4% | 1.20% | 168,417 | 6.7% | 1.41% | 8,025 | 8% | 76,009 | 10% | 11,187 | 4% | 92,408 | 5% | 15 |
| 16 | L RETIREMENT BENEFITS | 29 | 452 | 0.1% | 0.03% | 1,775 | 0.1% | 0.01% | 324 | 0% | 1,617 | 0% | 128 | 0% | 158 | 0% | 16 |
| 17 | F TOTAL PERSONNEL | | 167,583 | 47.3% | 10.48% | 1,238,345 | 48.9% | 10.34% | 46,125 | 46% | 354,340 | 47% | 121,458 | 48% | 884,005 | 50% | 17 |
| 18 | I COMPANY VEHICLE EXPENSE | 51 | 6,068 | 1.7% | 0.38% | 43,553 | 1.7% | 0.36% | 2,355 | 2% | 16,409 | 2% | 3,713 | 1% | 27,144 | 2% | 18 |
| 19 | N OFFICE SUPPLIES AND EXPENSES | 80 | 533 | 0.2% | 0.03% | 6,812 | 0.3% | 0.06% | 299 | 0% | 3,646 | 0% | 234 | 0% | 3,166 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 10,639 | 3.0% | 0.67% | 76,950 | 3.0% | 0.64% | 2,624 | 3% | 14,948 | 2% | 8,015 | 3% | 62,002 | 3% | 20 |
| 21 | X S E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | E ADVERTISING | 65 | 23,781 | 6.7% | 1.49% | 227,429 | 9.0% | 1.90% | 10,631 | 11% | 113,898 | 15% | 13,150 | 5% | 113,531 | 6% | 22 |
| 23 | C M ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | I CONTRIBUTIONS | 66 | 600 | 0.2% | 0.04% | 4,226 | 0.2% | 0.04% | 318 | 0% | 2,239 | 0% | 282 | 0% | 1,987 | 0% | 24 |
| 25 | D POLICY WORK-PARTS AND SERVICE | 67 | 5,581 | 1.6% | 0.35% | 40,068 | 1.6% | 0.33% | | | | | 5,581 | 2% | 40,068 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 16,830 | 4.8% | 1.05% | 122,191 | 4.8% | 1.02% | 11,338 | 11% | 74,794 | 10% | 5,492 | 2% | 47,397 | 3% | 26 |
| 27 | F OUTSIDE SERVICES (OTHER) | 69 | 10,048 | 2.8% | 0.63% | 59,735 | 2.4% | 0.50% | 5,576 | 5% | 32,982 | 4% | 4,472 | 2% | 26,753 | 2% | 27 |
| 28 | I TRAVEL AND ENTERTAINMENT | 70 | 893 | 0.3% | 0.06% | 5,336 | 0.2% | 0.04% | 783 | 1% | 4,123 | 1% | 110 | 0% | 1,213 | 0% | 28 |
| 29 | O X MEMBERSHIP DUES AND PUBLICATIONS | 71 | 551 | 0.2% | 0.03% | 4,394 | 0.2% | 0.04% | 292 | 0% | 2,268 | 0% | 259 | 0% | 2,126 | 0% | 29 |
| 30 | E LEGAL AND AUDITING EXPENSE | 72 | 2,717 | 0.8% | 0.17% | 22,040 | 0.9% | 0.18% | 1,440 | 1% | 11,681 | 2% | 1,277 | 1% | 10,359 | 1% | 30 |
| 31 | V D TELEPHONE | 74 | 1,980 | 0.6% | 0.12% | 18,506 | 0.7% | 0.15% | 1,017 | 1% | 10,353 | 1% | 963 | 0% | 8,153 | 0% | 31 |
| 32 | E TRAINING EXPENSE | 75 | 1,030 | 0.3% | 0.06% | 14,296 | 0.6% | 0.12% | 440 | 0% | 4,012 | 1% | 590 | 0% | 10,284 | 1% | 32 |
| 33 | E INTEREST-FLOORPLAN | 76 | 100 | 0.0% | 0.01% | 1,316 | 0.1% | 0.01% | 100 | 0% | 1,316 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | R INTEREST-NOTES PAYABLE (OTHER) | 79 | 289 | 0.1% | 0.02% | 3,018 | 0.1% | 0.03% | 0 | 0% | 0 | 0% | 289 | 0% | 3,018 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | H BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 37 |
| 38 | E FREIGHT, POSTAGE & SHIPPING | 33 | 28 | 0.0% | 0.00% | 1,544 | 0.1% | 0.01% | 0 | 0% | 0 | 0% | 28 | 0% | 1,544 | 0% | 38 |
| 39 | E MISCELLANEOUS EXPENSE | 77 | 94 | 0.0% | 0.01% | 3823 | 0.2% | 0.03% | 50 | 0% | 1579 | 0% | 44 | 0% | 2244 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 81,762 | 23.1% | 5.11% | 655,237 | 25.9% | 5.47% | 37,263 | 37% | 294,248 | 39% | 44,499 | 17% | 360,989 | 20% | 40 |
| 41 | A RENT | 80 | 19,551 | 5.5% | 1.22% | 159,814 | 6.3% | 1.33% | 10,362 | 10% | 84,702 | 11% | 9,189 | 4% | 75,112 | 4% | 41 |
| 42 | D AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 2,061 | 0.6% | 0.13% | 19,327 | 0.8% | 0.16% | 1,092 | 1% | 9,987 | 1% | 969 | 0% | 9,340 | 1% | 43 |
| 44 | DEPRECIATION-BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 1,700 | 0.1% | 0.01% | 0 | 0% | 901 | 0% | 0 | 0% | 799 | 0% | 45 |
| 46 | I INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 1,535 | 0.1% | 0.01% | 0 | 0% | 273 | 0% | 0 | 0% | 1,262 | 0% | 46 |
| 47 | X INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E UTILITIES | 87 | 7,221 | 2.0% | 0.45% | 51,730 | 2.0% | 0.43% | 3,827 | 4% | 27,417 | 4% | 3,394 | 1% | 24,313 | 1% | 48 |
| 49 | D SUB-TOTAL RENT & RNT EQUIVALENT | | 28,833 | 8.1% | 1.80% | 234,106 | 9.2% | 1.95% | 15,281 | 15% | 123,280 | 16% | 13,552 | 5% | 110,826 | 6% | 49 |
| 50 | INSURANCE OTHER | 88 | 3,673 | 1.0% | 0.23% | 26,072 | 1.0% | 0.22% | 1,947 | 2% | 13,818 | 2% | 1,726 | 1% | 12,254 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,445 | 0.7% | 0.15% | 26,701 | 1.1% | 0.22% | 1,296 | 1% | 14,152 | 2% | 1,149 | 0% | 12,549 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 2,077 | 0.6% | 0.13% | 4,314 | 0.2% | 0.04% | 225 | 0% | 225 | 0% | 1,852 | 1% | 4,089 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 377 | 0.1% | 0.02% | 4,364 | 0.2% | 0.04% | 232 | 0% | 2,193 | 0% | 145 | 0% | 2,171 | 0% | 54 |
| 55 | TOTAL FIXED | | 37,405 | 10.6% | 2.34% | 295,557 | 11.7% | 2.47% | 18,981 | 19% | 153,668 | 21% | 18,424 | 7% | 141,889 | 8% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 286,750 | 81.0% | 17.93% | 2,189,139 | 86.5% | 18.27% | 102,369 | 103% | 802,256 | 107% | 184,381 | 72% | 1,386,883 | 78% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 307,044 | 86.7% | 19.20% | 2,344,907 | 92.6% | 19.57% | 122,663 | 123% | 958,024 | 128% | 184,381 | 72% | 1,386,883 | 78% | 57 |
| 58 | T OPERATING PROFIT OR LOSS | | 47,073 | 13.3% | 2.94% | 186,364 | 7.4% | 1.56% | (23,129) | -23% | (209,914) | -28% | 70,202 | 28% | 396,278 | 22% | 58 |
| 59 | O NET ADDITIONS & DEDUCTIONS | | 13,110 | 3.7% | 0.82% | 88,291 | 3.5% | 0.74% | | | | | | | | | 59 |
| 60 | T NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 60,183 | 17.0% | 3.76% | 274,655 | 10.9% | 2.29% | | | | | | | | | 60 |
| 61 | A BONUSES-EMPLOYEES | 97 | 14,211 | 4.0% | 0.89% | 68,299 | 2.7% | 0.57% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L NET PROFIT OR LOSS BEFORE INCOME TAXES | | 45,972 | 13.0% | 2.87% | 206,356 | 8.2% | 1.72% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 45,972 | 13.0% | 2.87% | 206,356 | 8.2% | 1.72% | | | | | | | | | 65 |

## VARIABLE OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | NEW VEHICLE DEPT. (01) MONTH | % Sls | YEAR-TO-DATE | % Sls | USED VEHICLE DEPT. (02) MONTH | % Sls | YEAR-TO-DATE | % Sls | LEASE AND RNTL DEPT. (03) MONTH | % Sls | YEAR-TO-DATE | % Sls | FIN. INS & PROT. PLANS INC. (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | 771,838 | %Sls | 5,794,425 | %Sls | 267,796 | %Sls | 2,259,144 | %Sls | 0 | %Sls | 0 | %Sls | 44,266 | 331,005 | 1 |
| 2 | GROSS PROFIT/INCOME | 37,342 | 5% | 300,423 | 5% | 39,722 | 15% | 293,919 | 13% | 0 | 0% | 0 | 0% | 22,470 | 153,768 | 2 |
| 3 | EXPENSES | After Trsf—> | %Grs | After Trsf—> | %Grs | After Trsf—> | %Grs | After Trsf—> | %Grs | After Trsf—> | %Grs | After Trsf—> | %Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER 11 | 8,038 | 16% | 59,837 | 16% | 10,383 | 22% | 84,262 | 23% | 0 | 0% | 0 | 0% | 365 | 391 | 4 |
| 5 | DELIVERY EXPENSE 13 | (322) | -1% | 3,665 | 1% | 1,695 | 4% | 6,761 | 2% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR 5 | 33 | 5 |
| 6 | ...LICY WORK-VEHICLES 15 | 165 | 0% | 655 | 0% | 335 | 1% | 588 | 0% | 0 | 0% | 0 | 0% | 742 | 696 | 6 |
| 7 | TOTAL VARIABLE | 7,881 | 15% | 64,157 | 17% | 12,413 | 26% | 91,611 | 25% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR 24 | 5 | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS 20 | 2,475 | 5% | 18,563 | 5% | 1,500 | 3% | 11,250 | 3% | 0 | 0% | 0 | 0% | | | 8 |
| 9 | SALARIES-SUPERVISION 21 | 8,835 | 17% | 43,935 | 12% | 9,673 | 20% | 74,173 | 20% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL 22 | 394 | 1% | 12,585 | 3% | 394 | 1% | 8,168 | 2% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES 23 | 5,934 | 11% | 41,390 | 11% | 2,132 | 4% | 13,671 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION 24 | 631 | 1% | 8,450 | 2% | 223 | 0% | 2,300 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL 25 | 3,557 | 7% | 26,095 | 7% | 2,028 | 4% | 18,134 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS 27 | 5,221 | 10% | 48,340 | 13% | 2,804 | 6% | 27,669 | 7% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS 29 | 150 | 0% | 590 | 0% | 174 | 0% | 1,027 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | 27,197 | 52% | 197,948 | 53% | 18,928 | 40% | 156,392 | 42% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE 51 | 1,636 | 3% | 11,016 | 3% | 719 | 2% | 5,393 | 1% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES 60 | 187 | 0% | 2,322 | 1% | 112 | 0% | 1,324 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES 61 | 1,637 | 3% | 9,078 | 2% | 987 | 2% | 5,870 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING 65 | 7,016 | 14% | 72,168 | 19% | 3,615 | 8% | 41,730 | 11% | 0 | 0% | 0 | 0% | NEW - NET TRI ADVERTISING PNVR 319 | 472 | 22 |
| 23 | ADVERTISING REBATES 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 23 |
| 24 | CONTRIBUTIONS 66 | 198 | 0% | 1,394 | 0% | 120 | 0% | 845 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES 68 | 6,863 | 13% | 47,872 | 13% | 4,475 | 9% | 26,922 | 7% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) 69 | 3,462 | 7% | 20,670 | 5% | 2,114 | 4% | 12,312 | 3% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT 70 | 453 | 1% | 2,506 | 1% | 330 | 1% | 1,617 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS 71 | 182 | 0% | 1,119 | 0% | 110 | 0% | 1,149 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE 72 | 897 | 2% | 7,273 | 2% | 543 | 1% | 4,408 | 1% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE 74 | 651 | 1% | 6,523 | 2% | 366 | 1% | 3,830 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE 75 | 274 | 1% | 2,498 | 1% | 166 | 0% | 1,514 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN 76 | 62 | 0% | 812 | 0% | 38 | 0% | 504 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 3 | 5 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING 53 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE 77 | 31 | 0% | 972 | 0% | 19 | 0% | 607 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | 23,549 | 45% | 186,223 | 50% | 13,714 | 29% | 108,025 | 29% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT 80 | 6,452 | 12% | 52,739 | 14% | 3,910 | 8% | 31,963 | 9% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE 82 | 680 | 1% | 6,222 | 2% | 412 | 1% | 3,765 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE 84 | 0 | 0% | 561 | 0% | 0 | 0% | 340 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS 85 | 0 | 0% | 170 | 0% | 0 | 0% | 103 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES 87 | 2,383 | 5% | 17,071 | 5% | 1,444 | 3% | 10,346 | 3% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 9,515 | 18% | 76,763 | 20% | 5,766 | 12% | 46,517 | 13% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER 88 | 1,212 | 2% | 8,604 | 2% | 735 | 2% | 5,214 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER 89 | 807 | 2% | 8,812 | 2% | 489 | 1% | 5,340 | 1% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT 90 | 140 | 0% | 140 | 0% | 85 | 0% | 85 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL 92 | 164 | 0% | 1,576 | 0% | 68 | 0% | 617 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | 11,838 | 23% | 95,895 | 26% | 7,143 | 15% | 57,773 | 15% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | 62,584 | 121% | 480,066 | 128% | 39,785 | 83% | 322,190 | 87% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | 70,465 | 136% | 544,223 | 145% | 52,198 | 109% | 413,801 | 111% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | (33,123) | -64% | (243,800) | -65% | (12,476) | -26% | (119,882) | -32% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | PFT & PROT. PLN INCOME TRANSFER | 14,506 | 28% | 75,599 | 20% | 7,964 | 17% | 78,169 | 21% | 0 | 0% | 0 | 0% | (22,470) | (153,768) | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | (18,617) | -36% | (168,201) | -45% | (4,512) | -9% | (41,713) | -11% | | | | | | | 61 |

| LN NO | ADDITIONS TO INCOME | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | MONTH | Y-T-D | LN NO |
|---|---|---|---|---|---|---|---|
| 62 | ADDITIONS TO INCOME | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED 902 | 2,325 | 17,590 | LIFO ADJUSTMENT 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED 903 | 0 | 0 | CASH DISCOUNTS ALLOWED 953 | 0 | 0 | 64 |
| 65 | OTHER INCOME 905 | 10,815 | 70,979 | OTHER DEDUCTIONS 955 | 28 | 286 | 65 |
| 66 | CM REIMBURSEMENTS 909 | | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES 910 | | | | | | 67 |
| 68 | AMOUNT TO BALANCE | (2) | 8 | | | | 68 |
| 69 | | | | NET ADDITIONS AND DEDUCTIONS | 13,110 | 88,291 | 69 |

| LN NO | Description | MECHANICAL DEPT. (05) MONTH | % Sls | YEAR-TO-DATE | % Sls | BODY SHOP DEPT. (06) MONTH | % Sls | YEAR-TO-DATE | % Sls | PARTS & ACCESSORIES DEPT. (07) MONTH | % Grs | YEAR-TO-DATE | % Grs | GENERAL & ADMINISTRATIVE (09) MONTH | % Ttl Grs | YEAR-TO-DATE | % Ttl Grs | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 160,812 | | 1,164,532 | | 111,523 | | 735,200 | | 243,224 | | 1,695,286 | | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | 111,332 | 69% | 791,380 | 68% | 63,085 | 57% | 430,545 | 59% | 80,166 | 33% | 561,236 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SLS/LSE COMPENSATION & OTHER | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK VEHICLES | | | | | | | | | | | | | | | | | 6 |
| 7 | TOTAL VARIABLE | | | | | | | | | | | | | | | | | 7 |
| 8 | ...RES-OWNERS / EXECUTIVE MANAGERS | 1,650 | 1% | 12,375 | 1% | 825 | 1% | 6,188 | 1% | 1,050 | 2% | 7,875 | 2% | | | | | 8 |
| 9 | SALARIES-SUPERVISION | 21,625 | 17% | 136,470 | 15% | 9,906 | 9% | 73,308 | 15% | 4,860 | 9% | 37,160 | 9% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 1,716 | 1% | 13,652 | 2% | 8,223 | 11% | 50,521 | 10% | 1,106 | 2% | 8,850 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 30,820 | 24% | 219,314 | 25% | 7,419 | 10% | 52,685 | 11% | 5,952 | 11% | 45,455 | 11% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 2,041 | 2% | 20,949 | 2% | 1,064 | 1% | 10,745 | 2% | 225 | 0% | 2,599 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 5,836 | 5% | 50,968 | 6% | -1,811 | 7% | 32,973 | 7% | 1,014 | 2% | 9,352 | 2% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 5,141 | 4% | 44,037 | 5% | 3,226 | 4% | 26,677 | 5% | 2,620 | 5% | 21,694 | 5% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 60 | 0% | 74 | 0% | 30 | 0% | 37 | 0% | 38 | 0% | 47 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 68,889 | 55% | 497,839 | 54% | 35,504 | 49% | 253,134 | 52% | 17,065 | 31% | 133,032 | 33% | | | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,734 | 1% | 13,871 | 2% | 395 | 1% | 2,956 | 1% | 1,584 | 3% | 10,307 | 3% | | | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 109 | 0% | 1,524 | 0% | 55 | 0% | 952 | 0% | 70 | 0% | 590 | 0% | | | | | 19 |
| 20 | OTHER SUPPLIES | 2,179 | 2% | 20,348 | 2% | 5,657 | 8% | 40,608 | 4% | 179 | 0% | 1,046 | 0% | | | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 21 |
| 22 | ADVERTISING | 9,291 | 7% | 77,524 | 9% | 1,637 | 2% | 16,458 | 3% | 2,222 | 4% | 19,548 | 5% | | | | | 22 |
| 23 | ADVERTISING REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 23 |
| 24 | CONTRIBUTIONS | 132 | 0% | 930 | 0% | 66 | 0% | -465 | 0% | -84 | 0% | 592 | 0% | | | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 5,449 | 4% | 35,489 | 4% | 132 | 0% | 2,171 | 0% | 0 | 0% | 2,408 | 1% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 1,719 | 1% | 15,203 | 2% | 2,040 | 3% | 17,081 | 3% | 1,733 | 3% | 15,113 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 2,258 | 2% | 12,693 | 1% | 974 | 1% | 6,420 | 1% | 1,240 | 2% | 7,640 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 51 | 0% | 568 | 0% | 26 | 0% | 284 | 0% | 33 | 0% | 361 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 121 | 0% | 936 | 0% | 61 | 0% | 890 | 0% | 77 | 0% | 300 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 598 | 0% | 4,848 | 1% | 299 | 0% | 2,424 | 0% | 380 | 1% | 3,086 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 506 | 0% | 4,387 | 0% | 201 | 0% | 1,591 | 0% | 256 | 0% | 2,175 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 183 | 0% | 5,335 | 1% | 291 | 0% | 3,590 | 1% | 116 | 0% | 1,359 | 0% | | | | | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 42 | 0% | 554 | 0% | 221 | 0% | 2,111 | 0% | 26 | 0% | 353 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 0 | 0% | 10 | 0% | 28 | 0% | 1,534 | 0% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 21 | 0% | 887 | 0% | 10 | 0% | 293 | 0% | 13 | 0% | 1,084 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 24,393 | 19% | 195,078 | 22% | 12,065 | 17% | 98,314 | 20% | 8,041 | 14% | 87,597 | 17% | | | | | 40 |
| 41 | RENT | -1,301 | 3% | 35,159 | 4% | 2,151 | 3% | 17,579 | 4% | 2,737 | 5% | 22,374 | 6% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | -453 | 0% | -4,076 | 0% | 227 | 0% | 2,671 | 1% | 289 | 1% | 2,593 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 0 | 0% | 374 | 0% | 0 | 0% | 187 | 0% | 0 | 0% | 238 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 0 | 0% | 1,113 | 0% | 0 | 0% | 57 | 0% | 0 | 0% | 92 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | REST - MORTGAGES | 0 | 0% | 0 | 0% | | | | | | | | | | | | | 47 |
| 48 | UTILITIES | 1,589 | 1% | 11,381 | 1% | 794 | 1% | 5,690 | 1% | 1,011 | 2% | 7,242 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 6,343 | 9% | 52,103 | 3% | 3,172 | 4% | 26,184 | 5% | 4,037 | 7% | 32,539 | 8% | | | | | 49 |
| 50 | INSURANCE-OTHER | 808 | 1% | 5,736 | 1% | -404 | 1% | 2,868 | 1% | 514 | 1% | 3,650 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 538 | 0% | 5,874 | 1% | 269 | 0% | 2,937 | 1% | 342 | 1% | 3,738 | 1% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 1,085 | 1% | 2,502 | 0% | 708 | 1% | 1,528 | 0% | 59 | 0% | 59 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | -46 | 0% | 1,288 | 0% | 70 | 0% | 585 | 0% | 29 | 0% | 298 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | 8,820 | 7% | 67,503 | 8% | 4,823 | 6% | 34,102 | 7% | 4,981 | 9% | 40,284 | 10% | | | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | 102,102 | 81% | 760,420 | 85% | 52,192 | 72% | 385,550 | 79% | 30,087 | 54% | 240,913 | 60% | | | | | 56 |
| 57 | TOTAL EXPENSES | 102,102 | 81% | 760,420 | 85% | 52,192 | 72% | 385,550 | 79% | 30,087 | 54% | 240,913 | 60% | | | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | 9,230 | 7% | 30,960 | 3% | 10,893 | 15% | 44,995 | 9% | 50,079 | 60% | 320,323 | 80% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 14,871 | 12% | 102,600 | 11% | 9,374 | 13% | 58,965 | 12% | (24,245) | -45% | (181,774) | -40% | | | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | | | | | | | | | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 24,101 | 19% | 133,789 | 15% | 20,287 | 29% | 103,960 | 22% | 25,834 | 40% | 158,549 | 40% | | | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|
| 62 | | | | | | | | 62 |
| 63 | CUSTOMER LABOR 46XA | 110.00 | 110.00 | WARRANTY | 462/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR 46XB | 0.00 | 0.00 | INTERNAL | 463/413 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB 46XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

| LN NO | | | | |
|---|---|---|---|---|
| 1 | Input Method / Dealer System Provider **Automatic Data Processing - WEB 1000** | **GM** FACTS | | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. |
| 2 | **DEALER "BAC" CODE** | | | |
| 3 | **169658** | DEALER NAME | **MANTECA AUTO PLAZA** | |
| 4 | FROM January 1 2010 | ADDRESS | **1190 S MAIN ST** | |
| 5 | THRU September 30 2010 | CITY & STATE | **MANTECA** CA | - |

| LN | ASSETS | NO | AMOUNT | | LIABILITIES | NO | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|
| 6 | | | | | | | | 6 |
| 7 | C CASH ON HAND | 200 | 1,543 | A | CASH IN BANK CREDIT BALANCE | | 0 | 7 |
| 8 | A CASH IN BANK | 202 | (14,031) | C | ACCTS PAYABLE-TRADE CREDITORS | | 340,329 | 8 |
| 9 | S CONTRACTS IN TRANSIT | 205 | 69,821 | C | ACC. RECEIVABLE CREDIT BAL. | | 0 | 9 |
| 10 | H SECURITIES | 260 | 0 | T | CUSTOMER DEPOSITS | | 0 | 10 |
| 11 | C | | | | WARRANTY CLAIMS ADVANCE | | 0 | 11 |
| 12 | TOTAL CASH AND CONTRACTS | | 57,333 | & | NOTES PAYABLE-NEW VEH.&DEMOS | | 2,271,459 | 12 |
| 13 | U NET CUSTOMER RECEIVABLES | FROM PG 7 | 343,704 | | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | R FACTORY RECEIVABLES | 251 | 137,425 | N | | | $ 0 | 14 |
| 15 | E DUE FROM FINANCE COMPANIES | 252 | 20,441 | O | NOTES PAYABLE-USED VEHICLES | | 0 | 15 |
| 16 | C WARRANTY CLAIMS | 263 | 46,146 | T | NOTES PAYABLE-LEASE & RENTAL UNITS | | 0 | 16 |
| 17 | INS. COMMISSIONS RECEIVABLE | 264 | 0 | E | NOTES PAYABLE-OTHER | | 206,820 | 17 |
| 18 | | | | S | | | | 18 |
| 19 | TOTAL RECEIVABLES | | 547,716 | | INTEREST PAYABLE | | 14,797 | 19 |
| 20 | DEMONSTRATORS 0 | 230 | 0 | A | SALARIES, WAGES & COMM. PAYABLE | | 10,207 | 20 |
| 21 | I NEW CARS 22 | 231 | 765,946 | C | INSURANCE PAYABLE | | 0 | 21 |
| 22 | N NEW TRUCKS 42 | 237 | 1,291,987 | C | PAYROLL TAXES PAYABLE | | 39,885 | 22 |
| 23 | V NEW MD TRUCKS 0 | 235 | 0 | R | SALES TAXES PAYABLE | | 215,666 | 23 |
| 24 | E OTHER AUTOMOTIVE | 238 | 0 | U | OTHER TAXES PAYABLE | | 106,481 | 24 |
| 25 | N USED CARS 10 | 240 | 171,299 | E | INCOME TAXES PAYABLE | | 0 | 25 |
| 26 | T USED TRUCKS 14 | 241 | 275,631 | D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | | | 26 |
| 27 | O PARTS AND ACCESSORIES | 242 | 86,909 | | OWNER'S BONUSES PAYABLE | | 0 | 27 |
| 28 | TIRES | 243 | 186 | | RETIREMENT BENEFITS PAYABLE | | 0 | 28 |
| 29 | E GAS, OIL AND GREASE | 244 | 4,953 | | OTHER PAYABLES | | 158,184 | 29 |
| 30 | E PAINT AND BODY SHOP MATERIALS | 245 | 33,374 | | | | | 30 |
| 31 | S SUBLET REPAIRS | 246 | (11) | | TOTAL CURRENT LIABILITIES | | 3,363,828 | 31 |
| 32 | WORK IN PROCESS-LABOR | 247 | 3,730 | | OTHER RESERVES | | 40,445 | 32 |
| 33 | E OTHER | 252 | 0 | | | | | 33 |
| 34 | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | | LONG TERM DEBT | | 281,138 | 34 |
| 35 | T LIFO RESERVE | TIRES | (808,144) | | | | | 35 |
| 36 | TOTAL INVENTORIES | | 1,825,860 | | DEFERRED TAXES | | 0 | 36 |
| 37 | O PREPAID EXPENSES: TAXES | 270 | 0 | | TOTAL Ln 31 to 36 | | 3,685,411 | 37 |
| 38 | INSURANCE | 271 | 15,589 | | | | | 38 |
| 39 | H OTHER | 274 | 1,410,266 | | MORTGAGES PAYABLE-REAL ESTATE | | 0 | 39 |
| 40 | TOTAL CURRENT ASSETS | | 3,856,764 | | | | | 40 |
| 41 | W A DRIVER TRAINING - C+T 0 | 275 | 0 | | | | | 41 |
| 42 | K S L&R C+T 0 | 277 | 0 | | TOTAL LIABILITIES | | 3,685,411 | 42 |
| 43 | G T L & R ACCUMULATED DEP. 0 | | | NET | QUALIFIED L.T.D. $ | | 147,000 | 43 |
| 44 | TOTAL CURRENT AND WORKING ASSETS | | 3,856,764 | WRKG. | DEALER | | 1,126,497 | 44 |
| 45 | FIXED ASSETS | | | CAP. | STANDARD | | 776,000 | 45 |

| LN | | ACCOUNT | COST | ACCUM DEP | | | | | | | | CORPORATION TYPE: | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | | 46 |
| 47 | A LAND | | 0 | | 280 | 0 | | | | | | NET WORTH | S-Corp. | | 47 |
| 48 | U BLDGS & IMP. | | 0 | 0 | 281/051 | 0 | TOT NEW | RTL NEW | RTL USED | PROFIT/LOSS | | CAPL STOCK& | | | 48 |
| 49 | T O LEASE HOLDS | | 44,551 | (7,890) | 289/358 | 36,661 | MO. | | | | NET WORTH | AD'L PD IN CAP | 1,600,000 | | 49 |
| 50 | O N IT- HARDWARE | | 0 | 0 | 282/058 | 0 | J 16 | 16 | 15 | (9,636) | | | | | 50 |
| 51 | L IT - SOFTWARE | | 0 | 0 | 282/058 | 0 | F 18 | 18 | 14 | 25,469 | | | | | 51 |
| 52 | B Y M&S EQUIP | | 459,114 | (326,462) | 282/052 | 132,652 | M 15 | 15 | 12 | (1,887) | | RET. EARNINGS | 2,913,242 | | 52 |
| 53 | U P&A EQUIP | | 7,186 | (7,186) | 283/053 | 0 | A 15 | 15 | 12 | 13,922 | | | | | 53 |
| 54 | S FURN & FIXTRS | | 237,090 | (195,032) | 284/054 | 42,058 | M 22 | 22 | 17 | 34,810 | | DIVIDENDS | (3,765,498) | | 54 |
| 55 | CO. VEHICLES | | 0 | (1,234) | 285/055 | (1,234) | J 16 | 16 | 18 | 13,777 | | | | | 55 |
| 56 | OTHER | | 13,246 | 0 | 289/359 | 13,246 | J 29 | 29 | 19 | 84,972 | | INVESTMENTS | 0 | | 56 |
| 57 | TOTALS (45..52) | | 761,187 | (537,804) | | 223,383 | A 22 | 22 | 14 | 45,972 | | | | | 57 |
| 58 | MEMO CO VEHICLES - CARS 0 TRUCKS 0 | | | | | | S 22 | 22 | 15 | 14,990 | | | | | 58 |
| 59 | O A LIFE INSURANCE-CASH VALUE | | | | 291 | 0 | O | | | | | DRAWINGS | 0 | | 59 |
| 60 | T S NOTES & ACCNT RECEIVABLE-OFFICERS | | | | 293 | 0 | N | | | | | TO BALANCE | 4 | | 60 |
| 61 | H S NOTES & ACCOUNTS RECEIVABLE-OTHER | | | | 294 | 27,659 | D | | | | | | | | 61 |
| 62 | R E OTHER INVESTMENTS & MISC. ASSETS | | | | 296 | 546,699 | Tot 175 | 175 | 136 | 222,389 | | | | | 62 |
| 63 | R T | | | | | | PROFIT OR LOSS | | | | | | 221,346 | | 63 |
| 64 | S TOTAL OTHER ASSETS | | | | | 574,358 | TOTAL NET WORTH | | | | | | 969,094 | | 64 |
| 65 | TOTAL ASSETS | | | | | 4,654,505 | TOTAL LIABILITIES & NET WORTH | | | | | | 4,654,505 | | 65 |

# TOTAL OPERATION EXPENSE ANALYSIS

| LN NO | TOTAL INCOME AND EXPENSE / EXPENSES | NO | TOTAL DEALERSHIP MONTH | PER RTL VEH / %GRS PROF | % OF SALES / PVR | YEAR-TO-DATE | PER RTL VEH / %GRS PROF | % OF SALES / PVR | VARIABLE OPERATIONS MONTH | % Sls / %Grs | YEAR-TO-DATE | % Sls | FIXED OPERATIONS MONTH | % Sls / %Grs | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,634,320 | 44.171 | | 13,613,911 | 43.775 | | 1,186,887 | | 9,571,460 | | 447,433 | | 4,042,451 | | 1 |
| 2 | GROSS PROFIT/INCOME | | 325,662 | 8.802 | 19.93% | 2,856,932 | 9.186 | 20.99% | 99,326 | 8% | 847,434 | 9% | 226,336 | 51% | 2,009,498 | 60% | 2 |
| 3 | V S EXPENSES | NO | | %GRS PROF | PVR | | %GRS PROF | PVR | | %Grs | | | | %Grs | | | 3 |
| 4 | A E VEH. SLSPLE COMPENSATION & OTHER | 11 | 18,976 | 5.8% | 513 | 163,075 | 5.7% | 524 | 18,976 | 19% | 163,075 | 19% | | | | | 4 |
| 5 | L DELIVERY EXPENSE | 13 | 1,209 | 0.4% | 33 | 11,635 | 0.4% | 37 | 1,209 | 0% | 11,635 | 0% | | | | | 5 |
| 6 | N POLICY WORK-VEHICLES | 15 | 207 | 0.1% | 6 | 1,450 | 0.1% | 5 | 207 | 0% | 1,450 | 0% | | | | | 6 |
| 7 | G TOTAL VARIABLE | | 20,392 | 6.3% | 551 | 176,160 | 6.2% | 566 | 20,392 | 21% | 176,160 | 21% | | | | | 7 |
| 8 | P SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 2.3% | 0.46% | 63,751 | 2.2% | 0.47% | 3,975 | 4% | 33,788 | 4% | 3,525 | 2% | 29,963 | 1% | 8 |
| 9 | E SALARIES-SUPERVISION | 21 | 48,889 | 15.0% | 2.99% | 413,934 | 14.5% | 3.04% | 17,116 | 17% | 135,224 | 16% | 31,773 | 14% | 278,710 | 14% | 9 |
| 10 | R SALARIES-CLERICAL | 22 | 11,305 | 3.5% | 0.69% | 105,081 | 3.7% | 0.77% | 736 | 1% | 21,489 | 3% | 10,569 | 5% | 83,592 | 4% | 10 |
| 11 | S OTHER SALARIES AND WAGES | 23 | 49,416 | 15.2% | 3.02% | 421,929 | 14.8% | 3.10% | 7,434 | 7% | 62,495 | 7% | 41,982 | 19% | 359,434 | 18% | 11 |
| 12 | O ABSENTEE COMPENSATION | 24 | 8,678 | 2.7% | 0.53% | 51,722 | 1.8% | 0.38% | 1,110 | 1% | 9,860 | 1% | 7,568 | 3% | 41,862 | 2% | 12 |
| 13 | N INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 16,596 | 5.1% | 1.02% | 154,117 | 5.4% | 1.13% | 5,642 | 6% | 49,871 | 6% | 10,954 | 5% | 104,246 | 5% | 14 |
| 15 | E EMPLOYEE BENEFITS | 27 | 18,634 | 5.7% | 1.14% | 167,051 | 6.5% | 1.37% | 8,685 | 9% | 84,694 | 10% | 9,949 | 4% | 102,357 | 5% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 403 | 0.0% | 0.02% | 2,178 | 0.1% | 0.02% | 275 | 0% | 1,892 | 0% | 128 | 0% | 286 | 0% | 16 |
| 17 | F TOTAL PERSONNEL | | 161,421 | 49.6% | 9.88% | 1,399,763 | 49.0% | 10.28% | 44,973 | 45% | 399,313 | 47% | 116,448 | 51% | 1,000,450 | 50% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 5,222 | 1.6% | 0.32% | 48,776 | 1.7% | 0.36% | 2,080 | 2% | 18,490 | 2% | 3,142 | 1% | 30,286 | 1% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 862 | 0.3% | 0.05% | 7,675 | 0.3% | 0.06% | 620 | 1% | 4,266 | 1% | 242 | 0% | 3,409 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 9,642 | 3.0% | 0.59% | 86,591 | 3.0% | 0.64% | 1,787 | 2% | 16,735 | 2% | 7,855 | 3% | 69,856 | 3% | 20 |
| 21 | X E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 21 |
| 22 | E ADVERTISING | 65 | 30,035 | 9.2% | 1.84% | 257,466 | 9.0% | 1.89% | 15,753 | 16% | 129,652 | 15% | 14,282 | 6% | 127,814 | 6% | 22 |
| 23 | C M ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 23 |
| 24 | I CONTRIBUTIONS | 66 | 600 | 0.2% | 0.04% | 4,826 | 0.2% | 0.04% | 318 | 0% | 2,557 | 0% | 282 | 0% | 2,269 | 0% | 24 |
| 25 | D POLICY WORK-PARTS AND SERVICE | 67 | 4,406 | 1.4% | 0.27% | 44,475 | 1.6% | 0.33% | | | | | 4,406 | 2% | 44,475 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 17,993 | 5.5% | 1.10% | 140,183 | 4.9% | 1.03% | 10,272 | 10% | 85,060 | 10% | 7,721 | 3% | 55,117 | 3% | 26 |
| 27 | F OUTSIDE SERVICES (OTHER) | 69 | 9,251 | 2.8% | 0.57% | 68,987 | 2.4% | 0.51% | 4,798 | 5% | 37,781 | 4% | 4,453 | 2% | 31,206 | 2% | 27 |
| 28 | I TRAVEL AND ENTERTAINMENT | 70 | 985 | 0.3% | 0.06% | 6,319 | 0.2% | 0.05% | 769 | 1% | 4,891 | 1% | 216 | 0% | 1,428 | 0% | 28 |
| 29 | O X MEMBERSHIP DUES AND PUBLICATIONS | 71 | 440 | 0.1% | 0.03% | 4,833 | 0.2% | 0.04% | 233 | 0% | 2,501 | 0% | 207 | 0% | 2,332 | 0% | 29 |
| 30 | E LEGAL AND AUDITING EXPENSE | 72 | 1,900 | 0.6% | 0.12% | 23,940 | 0.8% | 0.18% | 1,007 | 1% | 12,688 | 1% | 893 | 0% | 11,252 | 1% | 30 |
| 31 | V D TELEPHONE | 74 | 2,568 | 0.8% | 0.16% | 21,072 | 0.7% | 0.15% | 1,342 | 1% | 11,695 | 1% | 1,226 | 1% | 9,377 | 0% | 31 |
| 32 | E TRAINING EXPENSE | 75 | 1,275 | 0.4% | 0.08% | 15,571 | 0.5% | 0.11% | 477 | 0% | 4,489 | 1% | 798 | 0% | 11,082 | 1% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 34 | 0.0% | 0.00% | 1,350 | 0.0% | 0.01% | 34 | 0% | 1,350 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | R INTEREST-NOTES PAYABLE (OTHER) | 79 | 221 | 0.1% | 0.01% | 3,239 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 221 | 0% | 3,239 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | H BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 256 | 0.1% | 0.02% | 1,800 | 0.1% | 0.01% | 0 | 0% | 0 | 0% | 256 | 0% | 1,800 | 0% | 38 |
| 39 | E MISCELLANEOUS EXPENSE | 77 | 120 | 0.0% | 0.01% | 3943 | 0.1% | 0.03% | 80 | 0% | 1659 | 0% | 40 | 0% | 2284 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 85,810 | 26.3% | 5.25% | 741,046 | 25.9% | 5.44% | 39,570 | 40% | 333,820 | 39% | 46,240 | 20% | 407,226 | 20% | 40 |
| 41 | RENT | 80 | 18,921 | 5.8% | 1.16% | 178,735 | 6.3% | 1.31% | 10,028 | 10% | 94,729 | 11% | 8,893 | 4% | 84,006 | 4% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | D REPAIRS-REAL ESTATE | 82 | 2,615 | 0.8% | 0.16% | 21,941 | 0.8% | 0.16% | 1,386 | 1% | 11,373 | 1% | 1,229 | 1% | 10,568 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 1,700 | 0.1% | 0.01% | 0 | 0% | 901 | 0% | 0 | 0% | 799 | 0% | 45 |
| 46 | I INSURANCE BLDGS & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 1,535 | 0.1% | 0.01% | 0 | 0% | 273 | 0% | 0 | 0% | 1,262 | 0% | 46 |
| 47 | X INTEREST - MORTGAGES | 58 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E UTILITIES | 87 | 7,506 | 2.3% | 0.46% | 59,236 | 2.1% | 0.44% | 3,978 | 4% | 31,395 | 4% | 3,528 | 2% | 27,841 | 1% | 48 |
| 49 | D SUB-TOTAL RENT & RENT EQUIVALENT | | 29,042 | 8.9% | 1.78% | 263,147 | 9.2% | 1.93% | 15,392 | 15% | 138,671 | 16% | 13,650 | 6% | 124,476 | 8% | 49 |
| 50 | INSURANCE-OTHER | 88 | 3,673 | 1.1% | 0.22% | 29,745 | 1.0% | 0.22% | 1,947 | 2% | 15,765 | 2% | 1,726 | 1% | 13,980 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,436 | 0.7% | 0.15% | 29,136 | 1.0% | 0.21% | 1,291 | 1% | 15,442 | 2% | 1,145 | 1% | 13,694 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 2,989 | 0.9% | 0.18% | 7,302 | 0.3% | 0.05% | 225 | 0% | 450 | 0% | 2,764 | 1% | 6,852 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 746 | 0.2% | 0.05% | 5,110 | 0.2% | 0.04% | 357 | 0% | 2,551 | 0% | 389 | 0% | 2,559 | 0% | 54 |
| 55 | TOTAL FIXED | | 38,886 | 11.9% | 2.38% | 334,440 | 11.7% | 2.46% | 19,212 | 19% | 172,879 | 20% | 19,674 | 9% | 161,561 | 8% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 286,117 | 87.9% | 17.51% | 2,475,249 | 86.6% | 18.18% | 103,755 | 104% | 906,012 | 107% | 182,362 | 81% | 1,569,237 | 78% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 306,509 | 94.1% | 18.75% | 2,651,409 | 92.8% | 19.48% | 124,147 | 125% | 1,082,172 | 128% | 182,362 | 81% | 1,569,237 | 78% | 57 |
| 58 | T OPERATING PROFIT OR LOSS | | 19,153 | 5.9% | 1.17% | 205,523 | 7.2% | 1.51% | (24,821) | -25% | (234,738) | -28% | 43,974 | 19% | 440,261 | 22% | 58 |
| 59 | O NET ADDITIONS & DEDUCTIONS | | 4,342 | 1.3% | 0.27% | 92,627 | 3.2% | 0.68% | | | | | | | | | 59 |
| 60 | T NET PROFIT OR LOSS BEFORE BONUS & INC TAX | | 23,495 | 7.2% | 1.44% | 298,150 | 10.4% | 2.19% | | | | | | | | | 60 |
| 61 | A BONUSES-EMPLOYEES | 97 | 8,505 | 2.6% | 0.52% | 76,804 | 2.7% | 0.56% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L NET PROFIT OR LOSS BEFORE INCOME TAXES | | 14,990 | 4.6% | 0.92% | 221,346 | 7.7% | 1.63% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 14,990 | 4.6% | 0.92% | 221,346 | 7.7% | 1.63% | | | | | | | | | 65 |

| LN NO | | Code | NEW VEHICLE DEPT. (01) MONTH | | YEAR-TO-DATE | | USED VEHICLE DEPT. (02) MONTH | | YEAR-TO-DATE | | LEASE AND RNTL DEPT. (03) MONTH | | YEAR-TO-DATE | | FIN, INS & PROT, PLANS INC. (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 873,091 | %Sls | 6,667,516 | %Sls | 257,544 | %Sls | 2,516,688 | %Sls | 0 | %Sls | 0 | %Sls | 56,252 | 387,256 | 1 |
| 2 | GROSS PROFIT/INCOME | | 36,906 | 4% | 337,329 | 5% | 28,475 | 11% | 322,394 | 13% | 0 | 0% | 0 | 0% | 33,945 | 187,711 | 2 |
| 3 | EXPENSES | | After Trsf→ | %Grs | After Trsf→ | %Grs | After Trsf→ | %Grs | After Trsf→ | %Grs | | | | | NEW - SLSPEOPLE COMP PVNR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 10,136 | 18% | 69,973 | 16% | 8,840 | 21% | 93,102 | 22% | 0 | 0% | 0 | 0% | 461 | 400 | 4 |
| 5 | DELIVERY EXPENSE | 13 | 349 | 1% | 4,015 | 1% | 860 | 2% | 7,620 | 2% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | ...CY WORK-VEHICLES | 15 | 207 | 0% | 862 | 0% | 0 | 0% | 588 | 0% | 0 | 0% | 0 | 0% | 589 | 685 | 6 |
| 7 | ...AL VARIABLE | | 10,692 | 19% | 74,850 | 17% | 9,700 | 23% | 101,310 | 24% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR  0 | 4 | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,475 | 4% | 21,038 | 5% | 1,500 | 4% | 12,750 | 3% | 0 | 0% | 0 | 0% | | | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 6,717 | 12% | 50,653 | 12% | 10,399 | 25% | 84,571 | 20% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 368 | 1% | 12,953 | 3% | 368 | 1% | 8,536 | 2% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 5,425 | 9% | 46,815 | 11% | 2,009 | 5% | 15,680 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 848 | 1% | 7,298 | 2% | 262 | 1% | 2,562 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 3,548 | 6% | 29,643 | 7% | 2,094 | 5% | 20,228 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 5,560 | 10% | 53,900 | 12% | 3,125 | 7% | 30,794 | 7% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 161 | 0% | 750 | 0% | 114 | 0% | 1,142 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 25,102 | 44% | 223,050 | 51% | 19,871 | 47% | 176,263 | 43% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,417 | 2% | 12,433 | 3% | 663 | 2% | 6,057 | 1% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 488 | 1% | 2,810 | 1% | 132 | 0% | 1,456 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 1,097 | 2% | 10,175 | 2% | 690 | 2% | 6,580 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 9,960 | 17% | 82,129 | 19% | 5,793 | 14% | 47,523 | 11% | 0 | 0% | 0 | 0% | NEW - NET TfI ADVERTISING PNVR  453 | 469 | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 23 |
| 24 | CONTRIBUTIONS | 66 | 198 | 0% | 1,592 | 0% | 120 | 0% | 965 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 6,551 | 11% | 54,423 | 13% | 3,721 | 9% | 30,643 | 7% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 3,053 | 5% | 23,723 | 5% | 1,745 | 4% | 14,058 | 3% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 475 | 1% | 2,980 | 1% | 294 | 1% | 1,911 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 145 | 0% | 1,264 | 0% | 88 | 0% | 1,237 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 627 | 1% | 7,900 | 2% | 380 | 1% | 4,788 | 1% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 857 | 1% | 7,380 | 2% | 485 | 1% | 4,315 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 297 | 1% | 2,795 | 1% | 180 | 0% | 1,694 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 21 | 0% | 833 | 0% | 13 | 0% | 517 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 1 | 5 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 50 | 0% | 1,022 | 0% | 30 | 0% | 637 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | ...AL SEMI-FIXED | | 25,236 | 44% | 211,459 | 49% | 14,334 | 34% | 122,361 | 30% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | ...ENT | 80 | 6,244 | 11% | 58,982 | 14% | 3,784 | 9% | 35,747 | 9% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 863 | 2% | 7,085 | 2% | 523 | 1% | 4,288 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 561 | 0% | 0 | 0% | 340 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 170 | 0% | 0 | 0% | 103 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 2,477 | 4% | 19,548 | 5% | 1,501 | 4% | 11,847 | 3% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,584 | 17% | 86,346 | 20% | 5,808 | 14% | 52,325 | 13% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 1,212 | 2% | 9,816 | 2% | 735 | 2% | 5,949 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 804 | 1% | 9,615 | 2% | 487 | 1% | 5,827 | 1% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 140 | 0% | 280 | 0% | 85 | 0% | 170 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 242 | 0% | 1,818 | 0% | 115 | 0% | 733 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 11,982 | 21% | 107,875 | 25% | 7,230 | 17% | 65,004 | 16% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 62,320 | 109% | 542,384 | 125% | 41,435 | 99% | 363,628 | 88% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 73,012 | 127% | 617,234 | 142% | 51,135 | 122% | 464,938 | 112% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (36,106) | -63% | (279,905) | -65% | (22,660) | -54% | (142,544) | -34% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 20,465 | 36% | 96,062 | 22% | 13,480 | 32% | 91,649 | 22% | 0 | 0% | 0 | 0% | (33,945) | (187,711) | 59 |
| 60 | ...RGRATION of G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (15,641) | -27% | (183,843) | -42% | (9,180) | -22% | (50,895) | -12% | 0 | 0% | 0 | 0% | | | 61 |

| LN | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | LN |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | MONTH | Y-T-D | | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 2,380 | 19,970 | LIFO ADJUSTMENT | 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | 0 | CASH DISCOUNTS ALLOWED | 953 | 0 | 0 | 64 |
| 65 | OTHER INCOME | 905 | 2,021 | 73,000 | OTHER DEDUCTIONS | 955 | 57 | 343 | 65 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | 0 | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | 0 | | | | | |
| 68 | AMOUNT TO BALANCE | | (2) | 0 | | | | | |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | | 4,342 | 92,627 | 67 |

| LN NO | | MECHANICAL DEPT. (05) | | | | BODY SHOP DEPT. (06) | | | | PARTS & ACCESSORIES DEPT. (07) | | | | GENERAL & ADMINISTRATIVE (09) | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | | YEAR-TO-DATE | | |
| 1 | | 128,507 | | 1,293,040 | | 114,962 | | 850,162 | | 203,964 | | 1,899,249 | | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | 89,522 | 70% | 880,901 | 68% | 66,429 | 58% | 496,974 | 58% | 70,385 | 35% | 631,623 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. (SUPPLE COMPENSATION & OTHER | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | | | | | | | | | | | | | | | | | 6 |
| 7 | TOTAL VARIABLE | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | %TB Grs | | %TB Grs | | 7 |
| 8 | MBRS-OWNERS / EXECUTIVE MANAGERS | 1,650 | 2% | 14,025 | 1% | 825 | 1% | 7,013 | 1% | 1,050 | 2% | 8,925 | 2% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 16,898 | 17% | 153,367 | 15% | 10,015 | 13% | 83,323 | 15% | -1,860 | 0% | -42,020 | 0% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 1,624 | 2% | 15,278 | 2% | 7,901 | 11% | 58,422 | 10% | 1,044 | 1% | 9,894 | 1% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 28,811 | 29% | 248,125 | 25% | 7,752 | 10% | 60,436 | 11% | 5,419 | 11% | 50,873 | 11% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | -4,803 | 5% | 25,752 | 3% | 2,081 | 3% | 12,826 | 2% | 684 | 1% | 3,284 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 5,339 | 5% | 56,307 | 6% | 4,652 | 6% | 37,625 | 7% | 963 | 2% | 10,314 | 2% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | -4,736 | 5% | 48,773 | 5% | 2,672 | 4% | 29,349 | 5% | 2,541 | 5% | 24,235 | 5% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 60 | 0% | 134 | 0% | 30 | 0% | 67 | 0% | 38 | 0% | 85 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 63,921 | 64% | 561,759 | 57% | 35,928 | 48% | 289,061 | 51% | 16,599 | 32% | 149,630 | 33% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,650 | 2% | 15,521 | 2% | 365 | 0% | 3,331 | 1% | 1,127 | 2% | 11,434 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 105 | 0% | 1,630 | 0% | 70 | 0% | 1,022 | 0% | 87 | 0% | 757 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 2,586 | 3% | 22,934 | 2% | 5,150 | 7% | 45,757 | 8% | 119 | 0% | 1,165 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 9,160 | 9% | 86,684 | 9% | 2,110 | 3% | 18,568 | 3% | 3,012 | 6% | 22,562 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING-REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 132 | 0% | 1,062 | 0% | 66 | 0% | 531 | 0% | 84 | 0% | 676 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 3,108 | 3% | 38,588 | 4% | -422 | 1% | 2,593 | 0% | 878 | 2% | 3,284 | 1% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 3,475 | 3% | 18,678 | 2% | 2,270 | 3% | 19,350 | 3% | 1,978 | 4% | 17,089 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 2,371 | 2% | 15,064 | 2% | 1,037 | 1% | 7,457 | 1% | 1,045 | 2% | 8,685 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 112 | 0% | 679 | 0% | -48 | 0% | 330 | 0% | 58 | 0% | 419 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 97 | 0% | 1,032 | 0% | -48 | 0% | 938 | 0% | 62 | 0% | 362 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 418 | 0% | 5,267 | 1% | 209 | 0% | 2,633 | 0% | 266 | 1% | 3,352 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 597 | 1% | 4,983 | 1% | 244 | 0% | 1,834 | 0% | 385 | 1% | 2,560 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 373 | 0% | 5,708 | 1% | 289 | 0% | 3,889 | 1% | 126 | 0% | 1,485 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 14 | 0% | 568 | 0% | 198 | 0% | 2,309 | 0% | 9 | 0% | 362 | 0% | | | | | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 0 | 0% | 10 | 0% | 256 | 0% | 1,790 | 0% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 0 | 0% | 867 | 0% | -44 | 0% | 337 | 0% | (4) | 0% | 1,080 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 24,198 | 24% | 201,275 | 22% | 12,578 | 17% | 110,889 | 20% | 9,484 | 19% | 77,062 | 17% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | -4,163 | 4% | 39,322 | 4% | 2,081 | 3% | 19,661 | 3% | 2,649 | 5% | 25,023 | 6% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 575 | 1% | -4,651 | 0% | 288 | 0% | 2,958 | 1% | 366 | 1% | 2,959 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION-BLDGS. & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 0 | 0% | 374 | 0% | 0 | 0% | 187 | 0% | 0 | 0% | 238 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 0 | 0% | 1,113 | 0% | 0 | 0% | 57 | 0% | 0 | 0% | 92 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | ...EST - MORTGAGES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | ...ITIES | 1,651 | 2% | 13,032 | 1% | 826 | 1% | 6,516 | 1% | 1,051 | 2% | 8,293 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 6,389 | 6% | 58,492 | 6% | 3,195 | 4% | 29,379 | 5% | 4,066 | 8% | 36,805 | 8% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE-OTHER | 808 | 1% | 6,544 | 1% | 404 | 1% | 3,272 | 1% | 514 | 1% | 4,184 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 536 | 1% | 6,410 | 1% | 268 | 0% | 3,205 | 1% | 341 | 1% | 4,079 | 1% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 1,644 | 2% | -4,145 | 0% | 1,060 | 1% | 2,588 | 0% | 60 | 0% | 119 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 233 | 0% | 1,520 | 0% | 95 | 0% | 680 | 0% | 61 | 0% | 359 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | 9,610 | 10% | 77,111 | 8% | 5,022 | 7% | 39,124 | 7% | 5,042 | 10% | 45,326 | 10% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | 97,729 | 98% | 858,145 | 86% | 53,528 | 71% | 439,074 | 78% | 31,105 | 61% | 272,018 | 60% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | 97,729 | 98% | 858,145 | 86% | 53,528 | 71% | 439,074 | 78% | 31,105 | 61% | 272,018 | 60% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | (8,207) | -8% | 22,756 | 2% | 12,901 | 17% | 57,900 | 10% | 39,280 | 77% | 359,605 | 82% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 10,275 | 10% | 113,085 | 11% | 8,794 | 12% | 67,758 | 12% | (19,069) | -37% | (180,844) | -40% | | | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 2,068 | 2% | 135,841 | 14% | 21,695 | 29% | 125,659 | 22% | 20,211 | 39% | 178,761 | 40% | | | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | | | | | | | 62 |
| 63 | CUSTOMER LABOR | 46XA | 110.00 | 110.00 | WARRANTY | 462/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 0.00 | 0.00 | INTERNAL | 463/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

17234

15,120

| LN NO | Input Method / Dealer System Provider | | |
|---|---|---|---|
| | Automatic Data Processing - WEB 1000 | | |

**GM FACTS** — Financial Analysis, Payables, Through Systems

The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data.

| | | |
|---|---|---|
| DEALER "BAC" CODE | 169658 | |
| DEALER NAME | MANTECA AUTO PLAZA | |
| ADDRESS | 1190 S MAIN ST | |
| CITY & STATE | MANTECA | CA |
| FROM | January 1 2010 | |
| THRU | October 31 2010 | |

### ASSETS / LIABILITIES

| LN | ASSETS | NO. | AMOUNT | | LIABILITIES | NO. | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|
| 7 | C CASH ON HAND | 200 | 1,543 | A CASH IN BANK CREDIT BALANCE | 200 | 0 | 7 |
| 8 | A CASH IN BANK | 202 | (84,783) | C ACCTS PAYABLE-TRADE CREDITORS | 300 | 407,378 | 8 |
| 9 | S CONTRACTS IN TRANSIT | 205 | 70,621 | C ACC. RECEIVABLE CREDIT BAL. | 200 | 0 | 9 |
| 10 | H SECURITIES | 260 | 0 | T CUSTOMER DEPOSITS | 200 | 0 | 10 |
| 11 | C | | | WARRANTY CLAIMS ADVANCE | 305 | 0 | 11 |
| 12 | TOTAL CASH AND CONTRACTS | | (12,619) | & NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 2,738,206 | 12 |
| 13 | U NET CUSTOMER RECEIVABLES | FROM PG 7 | 335,368 | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | R FACTORY RECEIVABLES | 261 | 194,145 | N | $ 0 | | 14 |
| 15 | E DUE FROM FINANCE COMPANIES | 262 | 26,552 | O NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | C WARRANTY CLAIMS | 263 | 51,133 | T NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 | 16 |
| 17 | INS. COMMISSIONS RECEIVABLE | 264 | . | E NOTES PAYABLE-OTHER | 314 | 203,575 | 17 |
| 18 | E | | | S | | | 18 |
| 19 | TOTAL RECEIVABLES | | 607,198 | INTEREST PAYABLE | 320 | 16,165 | 19 |
| 20 | DEMONSTRATORS 0 | 230 | 0 | A SALARIES, WAGES & COMM. PAYABLE | 321 | 10,682 | 20 |
| 21 | N I NEW CARS 25 | 231 | 896,982 | C INSURANCE PAYABLE | 322 | 0 | 21 |
| 22 | V NEW TRUCKS 51 | 237 | 1,692,708 | C PAYROLL TAXES PAYABLE | 323 | 40,308 | 22 |
| 23 | T V NEW MD TRUCKS 0 | 235 | .0 | R SALES TAXES PAYABLE | 324 | 236,592 | 23 |
| 24 | E OTHER AUTOMOTIVE | 238 | 0 | U OTHER TAXES PAYABLE | 325 | 108,926 | 24 |
| 25 | N USED CARS 9 | 240 | 171,719 | E INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | T USED TRUCKS 13 | 241 | 274,991 | D EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 | 26 |
| 27 | A O PARTS AND ACCESSORIES | 242 | 75,608 | OWNER'S BONUSES PAYABLE | 329 | 0 | 27 |
| 28 | TIRES | 243 | 186 | RETIREMENT BENEFITS PAYABLE | 330 | 0 | 28 |
| 29 | S I GAS, OIL AND GREASE | 244 | 5,920 | OTHER PAYABLES | 331 | 162,805 | 29 |
| 30 | E PAINT AND BODY SHOP MATERIALS | 245 | 34,058 | | | | 30 |
| 31 | S SUBLET REPAIRS | 246 | (817) | TOTAL CURRENT LIABILITIES | | 3,924,637 | 31 |
| 32 | WORK IN PROCESS-LABOR | 247 | 3,374 | OTHER RESERVES | 332 | 29,966 | 32 |
| 33 | E OTHER | 252 | 0 | | | | 33 |
| 34 | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | LONG TERM DEBT | 334 | 266,545 | 34 |
| 35 | T LIFO RESERVE | TIRES | (808,144) | DEFERRED TAXES | 333 | 0 | 35 |
| 36 | TOTAL INVENTORIES | | 2,346,585 | | | | 36 |
| 37 | O PREPAID EXPENSES: TAXES | 270 | 0 | TOTAL Ln 31 to 36 | | 4,221,148 | 37 |
| 38 | T INSURANCE | 271 | 15,589 | | | | 38 |
| 39 | H OTHER | 274 | 1,468,088 | MORTGAGES PAYABLE-REAL ESTATE | 335 | 0 | 39 |
| 40 | TOTAL CURRENT ASSETS | | 4,424,841 | | | | 40 |
| 41 | W A DRIVER TRAINING - C+T 0 | 275 | 0 | | | | 41 |
| 42 | K L&R C+T 0 | 277 | 0 | TOTAL LIABILITIES Ln 37 to 41 | | 4,221,148 | 42 |
| 43 | G T L&R ACCUMULATED DEP. 0 | | | NET QUALIFIED L.T.D. $ | | 137,000 | 43 |
| 44 | TOTAL CURRENT AND WORKING ASSETS | | 4,424,841 | WRKG. DEALER | | 1,148,837 | 44 |
| 45 | FIXED ASSETS | | | CAP. STANDARD | | 776,000 | 45 |

| LN | ACCOUNT | COST | ACCUM DEP | | AMOUNT | | | CORPORATION TYPE: | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | 46 |
| 47 | A LAND | 0 | | 280 | 0 | | | S-Corp. | | | 47 |

| LN | | COST | ACCUM DEP | NO. | AMOUNT | | PROFIT OR LOSS SUMMARY | | | | | NO. | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | U BLDGS & IMP. | 0 | 0 | 281/551 | 0 | MO. | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS | NET WORTH | | | 48 |
| 49 | T O LEASE HOLDS | 44,551 | (7,890) | 286/356 | 36,661 | J | 16 | 16 | 15 | (9,636) | CAPL STOCK& | | | 49 |
| 50 | N IT- HARDWARE | 0 | 0 | 287/357 | 0 | F | 18 | 18 | 14 | 25,469 | AD'L PD IN CAP | 350 | 1,600,000 | 50 |
| 51 | L IT - SOFTWARE | 0 | 0 | 288/358 | 0 | M | 15 | 15 | 12 | (1,887) | | | | 51 |
| 52 | B Y M&S EQUIP | 459,114 | (326,462) | 282/352 | 132,652 | A | 15 | 15 | 12 | 13,922 | RET. EARNINGS | 360 | 2,913,242 | 52 |
| 53 | U P&A EQUIP | 7,186 | (7,186) | 283/353 | 0 | M | 22 | 22 | 17 | 34,810 | | | | 53 |
| 54 | S FURN & FIXTRS | 237,090 | (195,032) | 284/354 | 42,058 | J | 29 | 29 | 18 | 84,972 | DIVIDENDS | 375 | (3,769,466) | 54 |
| 55 | CO. VEHICLES | 0 | (1,234) | 285/355 | (1,234) | J | 22 | 22 | 14 | 13,777 | | | | 55 |
| 56 | OTHER | 13,246 | 0 | 289/359 | 13,246 | A | 29 | 29 | 14 | 45,972 | INVESTMENTS | 380 | 0 | 56 |
| 57 | TOTALS (45..52) | 761,187 | (537,804) | | 223,383 | S | 22 | 22 | 14 | 15,990 | | | | 57 |
| 58 | MEMO CO VEHICLES - CARS 0 TRUCKS 0 | | | | | O | 25 | 25 | 12 | 33,530 | | | | 58 |
| 59 | O A LIFE INSURANCE-CASH VALUE | | | 291 | 0 | N | | | | | DRAWINGS | 390 | 0 | 59 |
| 60 | T S NOTES & ACCNT RECEIVABLE-OFFICERS | | | 293 | 0 | D | | | | | TO BALANCE | | 1 | 60 |
| 61 | H NOTES & ACCOUNTS RECEIVABLE-OTHER | | | 294 | 24,878 | | | | | | | | | 61 |
| 62 | R E OTHER INVESTMENTS & MISC. ASSETS | | | 296 | 546,699 | Tot | 200 | 200 | 148 | 255,919 | | | | 62 |
| 63 | T | | | | | PROFIT OR LOSS | | | | | 399 | 254,876 | | 63 |
| 64 | S TOTAL OTHER ASSETS | | | | 571,577 | TOTAL NET WORTH | | | | | | 998,653 | | 64 |
| 65 | TOTAL ASSETS | | | | 5,219,801 | TOTAL LIABILITIES & NET WORTH | | | | | | 5,219,801 | | 65 |

# TOTAL OPERATION EXPENSE ANALYSIS

| LN NO | TOTAL INCOME AND EXPENSE | NO | TOTAL DEALERSHIP MONTH | PER RTL VEH / %GRS.PROF | % OF SALES / PVR | YEAR-TO-DATE | PER RTL VEH / %GRS.PROF | % SALES / PVR | VARIABLE MONTH | % Sls | VARIABLE YEAR-TO-DATE | % Sls | FIXED MONTH | % Sls | FIXED YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,795,939 | 48,539 | | 15,409,849 | 44,281 | | 1,332,888 | 8% | 10,004,347 | 9% | 463,050 | | 4,505,502 | | 1 |
| 2 | GROSS PROFIT/INCOME | | 340,118 | 9,192 | 18.94% | 3,197,045 | 9,187 | 20.75% | 109,068 | 8% | 956,501 | 9% | 231,050 | 50% | 2,240,544 | 60% | 2 |
| 3 | EXPENSES | NO | | %GRS.PROF | PVR | | %GRS.PROF | PVR | | % Grs | | % Grs | | % Grs | | % Grs | 3 |
| 4 | VEH. SLS/PLE COMPENSATION & OTHER | 11 | 18,419 | 5.4% | 498 | 181,494 | 5.7% | 522 | 18,419 | 17% | 181,494 | 19% | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | 2,762 | 0.8% | 75 | 14,397 | 0.5% | 41 | 2,762 | 3% | 14,397 | 2% | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 285 | 0.1% | 8 | 1,735 | 0.1% | 5 | 285 | 0% | 1,735 | 0% | | | | | 6 |
| 7 | TOTAL VARIABLE | | 21,466 | 6.3% | 580 | 197,626 | 6.2% | 568 | 21,466 | 20% | 197,626 | 21% | | | | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 2.2% | 0.42% | 71,251 | 2.2% | 0.46% | 3,975 | 4% | 37,763 | 4% | 3,525 | 1% | 33,488 | 1% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 54,112 | 15.9% | 3.01% | 468,047 | 14.6% | 3.04% | 20,532 | 19% | 155,756 | 16% | 33,580 | 15% | 312,291 | 14% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 11,274 | 3.3% | 0.63% | 116,355 | 3.6% | 0.76% | 740 | 1% | 22,229 | 2% | 10,534 | 5% | 94,126 | 4% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 47,677 | 14.0% | 2.65% | 469,605 | 14.7% | 3.05% | 7,081 | 6% | 69,574 | 7% | 40,596 | 18% | 400,031 | 18% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 4,275 | 1.3% | 0.24% | 55,997 | 1.8% | 0.36% | 1,023 | 1% | 10,883 | 1% | 3,252 | 1% | 45,114 | 2% | 12 |
| 13 | INCENTIVES-SUPERVISION | 28 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 25 | 16,239 | 4.8% | 0.90% | 170,357 | 5.3% | 1.11% | 6,256 | 6% | 56,127 | 6% | 9,983 | 4% | 114,230 | 5% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 18,235 | 5.4% | 1.02% | 205,285 | 6.4% | 1.33% | 8,416 | 8% | 93,110 | 10% | 9,819 | 4% | 112,175 | 5% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 494 | 0.1% | 0.03% | 2,673 | 0.1% | 0.02% | 366 | 0% | 2,259 | 0% | 128 | 0% | 414 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 159,806 | 47.0% | 8.90% | 1,559,570 | 48.8% | 10.12% | 48,389 | 44% | 447,701 | 47% | 111,417 | 48% | 1,111,869 | 50% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 5,295 | 1.6% | 0.29% | 54,071 | 1.7% | 0.35% | 1,982 | 2% | 20,472 | 2% | 3,313 | 1% | 33,599 | 1% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 831 | 0.2% | 0.05% | 8,506 | 0.3% | 0.06% | 568 | 1% | 4,834 | 1% | 263 | 0% | 3,672 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 10,704 | 3.1% | 0.60% | 97,295 | 3.0% | 0.63% | 2,059 | 2% | 18,793 | 2% | 8,645 | 4% | 78,502 | 4% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 26,490 | 7.8% | 1.47% | 283,958 | 8.9% | 1.84% | 15,304 | 14% | 144,956 | 15% | 11,186 | 5% | 139,000 | 6% | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 600 | 0.2% | 0.03% | 5,426 | 0.2% | 0.04% | 318 | 0% | 2,875 | 0% | 282 | 0% | 2,551 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 5,508 | 1.6% | 0.31% | 49,982 | 1.6% | 0.32% | | | | | 5,508 | 2% | 49,982 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 15,446 | 4.5% | 0.86% | 155,629 | 4.9% | 1.01% | 8,614 | 8% | 93,680 | 10% | 6,832 | 3% | 61,949 | 3% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 8,744 | 2.6% | 0.49% | 77,731 | 2.4% | 0.50% | 4,992 | 5% | 42,773 | 4% | 3,752 | 2% | 34,958 | 2% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 465 | 0.1% | 0.03% | 6,785 | 0.2% | 0.04% | 397 | 0% | 5,288 | 1% | 68 | 0% | 1,497 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 391 | 0.1% | 0.02% | 5,223 | 0.2% | 0.03% | 207 | 0% | 2,708 | 0% | 184 | 0% | 2,515 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 5,109 | 1.5% | 0.28% | 29,049 | 0.9% | 0.19% | 2,708 | 2% | 15,396 | 2% | 2,401 | 1% | 13,653 | 1% | 30 |
| 31 | TELEPHONE | 74 | 1,919 | 0.6% | 0.11% | 22,993 | 0.7% | 0.15% | 968 | 1% | 12,664 | 1% | 951 | 0% | 10,329 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 2,121 | 0.6% | 0.12% | 17,692 | 0.6% | 0.11% | 429 | 0% | 4,918 | 1% | 1,692 | 1% | 12,774 | 1% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 84 | 0.0% | 0.00% | 1,433 | 0.0% | 0.00% | 84 | 0% | 1,433 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 258 | 0.1% | 0.01% | 3,497 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 258 | 0% | 3,497 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 58 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 62 | 0.0% | 0.00% | 1,862 | 0.1% | 0.03% | 0 | 0% | 0 | 0% | 62 | 0% | 1,862 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 432 | 0.1% | 0.02% | 4375 | 0.1% | 0.03% | 0 | 0% | 1659 | 0% | 432 | 0% | 2716 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 84,459 | 24.8% | 4.70% | 825,505 | 25.8% | 5.36% | 38,630 | 35% | 372,449 | 39% | 45,829 | 20% | 453,056 | 20% | 40 |
| 41 | RENT | 80 | 19,551 | 5.7% | 1.09% | 198,286 | 6.2% | 1.29% | 10,362 | 10% | 105,092 | 11% | 9,189 | 4% | 93,194 | 4% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 2,588 | 0.8% | 0.14% | 24,530 | 0.8% | 0.16% | 1,372 | 1% | 12,745 | 1% | 1,216 | 1% | 11,785 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 1,700 | 0.1% | 0.01% | 0 | 0% | 901 | 0% | 0 | 0% | 799 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 1,535 | 0.0% | 0.01% | 0 | 0% | 273 | 0% | 0 | 0% | 1,262 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 88 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 47 |
| 48 | UTILITIES | 87 | 8,930 | 2.6% | 0.50% | 68,165 | 2.1% | 0.44% | 4,733 | 4% | 36,128 | 4% | 4,197 | 2% | 32,037 | 1% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 31,069 | 9.1% | 1.73% | 294,216 | 9.2% | 1.91% | 16,467 | 15% | 155,139 | 16% | 14,602 | 6% | 139,077 | 6% | 49 |
| 50 | INSURANCE-OTHER | 88 | 3,807 | 1.1% | 0.21% | 33,551 | 1.0% | 0.22% | 2,017 | 2% | 17,782 | 2% | 1,790 | 1% | 15,769 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,445 | 0.7% | 0.14% | 31,581 | 1.0% | 0.21% | 1,296 | 1% | 16,738 | 2% | 1,149 | 0% | 14,843 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 1,342 | 0.4% | 0.07% | 8,645 | 0.3% | 0.06% | 446 | 0% | 896 | 0% | 896 | 0% | 7,749 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 671 | 0.2% | 0.04% | 5,782 | 0.2% | 0.04% | 240 | 0% | 2,791 | 0% | 431 | 0% | 2,991 | 0% | 54 |
| 55 | TOTAL FIXED | | 39,334 | 11.6% | 2.19% | 373,775 | 11.7% | 2.43% | 20,466 | 18% | 193,346 | 20% | 18,868 | 8% | 180,429 | 8% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 283,599 | 83.4% | 15.79% | 2,758,850 | 86.3% | 17.90% | 107,485 | 99% | 1,013,496 | 106% | 176,114 | 76% | 1,745,354 | 78% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 305,065 | 89.7% | 16.99% | 2,956,476 | 92.5% | 19.19% | 128,951 | 118% | 1,211,122 | 127% | 176,114 | 76% | 1,745,354 | 78% | 57 |
| 58 | OPERATING PROFIT OR LOSS | | 35,053 | 10.3% | 1.95% | 240,569 | 7.5% | 1.56% | (19,883) | -18% | (254,621) | -27% | 54,936 | 24% | 495,190 | 22% | 58 |
| 59 | NET ADDITIONS & DEDUCTIONS | | 8,272 | 2.4% | 0.46% | 100,907 | 3.2% | 0.65% | | | | | | | | | 59 |
| 60 | NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 43,325 | 12.7% | 2.41% | 341,476 | 10.7% | 2.22% | | | | | | | | | 60 |
| 61 | BONUSES-EMPLOYEES | 97 | 9,795 | 2.9% | 0.55% | 86,600 | 2.7% | 0.56% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | NET PROFIT OR LOSS BEFORE INCOME TAXES | | 33,530 | 9.9% | 1.87% | 254,876 | 8.0% | 1.65% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 33,530 | 9.9% | 1.87% | 254,876 | 8.0% | 1.65% | | | | | | | | | 65 |

| LN NO | | NEW VEHICLE DEPT. (01) | | | | USED VEHICLE DEPT. (02) | | | | LEASE AND RNTL. DEPT. (03) | | | | FIN. INS & PROT. PLANS INC. (04) | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | YEAR-TO-DATE | |
| 1 | NET SALES | 978,045 | %Sls | 7,645,563 | %Sls | 293,605 | %Sls | 2,810,291 | %Sls | 0 | %Sls | 0 | %Sls | 61,239 | 448,493 | 1 |
| 2 | GROSS PROFIT/INCOME | 50,058 | 5% | 387,390 | 5% | 24,050 | 8% | 346,442 | 12% | 0 | 0% | 0 | 0% | 34,960 | 222,669 | 2 |
| 3 | EXPENSES | After Trsf--> | %Grs | After Trsf--> | %Grs | After Trsf--> | %Grs | After Trsf--> | %Grs | After Trsf--> | %Grs | After Trsf--> | %Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER  11 | 10,467 | 14% | 80,440 | 16% | 7,952 | 23% | 101,054 | 23% | 0 | 0% | 0 | 0% | 419 | 402 | 4 |
| 5 | DELIVERY EXPENSE  13 | 2,055 | 3% | 6,059 | 1% | 707 | 2% | 8,328 | 2% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | ...CY WORK-VEHICLES  15 | 87 | 0% | 949 | 0% | 198 | 1% | 786 | 0% | 0 | 0% | 0 | 0% | 663 | 683 | 6 |
| 7 | TOTAL VARIABLE | 12,609 | 17% | 87,458 | 17% | 8,857 | 26% | 110,168 | 25% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS  20 | 2,475 | 3% | 23,513 | 5% | 1,500 | 4% | 14,250 | 3% | 0 | 0% | 0 | 0% | 17 | 5 | 8 |
| 9 | SALARIES-SUPERVISION  21 | 6,113 | 8% | 56,765 | 11% | 14,419 | 42% | 98,991 | 22% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL  22 | 370 | 0% | 13,323 | 3% | 370 | 1% | 8,906 | 2% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES  23 | 5,186 | 7% | 52,000 | 10% | 1,895 | 6% | 17,574 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION  24 | 766 | 1% | 8,064 | 2% | 257 | 1% | 2,819 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION  26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL  25 | 3,570 | 5% | 33,213 | 7% | 2,686 | 8% | 22,914 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS  27 | 5,356 | 7% | 59,256 | 12% | 3,060 | 9% | 33,854 | 8% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS  29 | 192 | 0% | 943 | 0% | 174 | 1% | 1,316 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | 24,028 | 32% | 247,077 | 49% | 24,361 | 71% | 200,624 | 45% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE  51 | 1,326 | 2% | 13,759 | 3% | 656 | 2% | 6,713 | 1% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES  60 | 393 | 1% | 3,203 | 1% | 175 | 1% | 1,631 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES  61 | 1,394 | 2% | 11,569 | 2% | 665 | 2% | 7,224 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES  63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING  65 | 9,647 | 13% | 91,776 | 18% | 5,657 | 17% | 53,180 | 12% | 0 | 0% | 0 | 0% | NEW - NET TRI ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REBATES  64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 386 | 459 | 23 |
| 24 | CONTRIBUTIONS  66 | 198 | 0% | 1,790 | 0% | 120 | 0% | 1,085 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE  67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES  68 | 5,485 | 7% | 59,907 | 12% | 3,129 | 9% | 33,773 | 8% | | | | | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER)  69 | 3,102 | 4% | 26,825 | 5% | 1,890 | 6% | 15,948 | 4% | | | | | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT  70 | 228 | 0% | 3,208 | 1% | 169 | 0% | 2,080 | 0% | | | | | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS  71 | 129 | 0% | 1,393 | 0% | 78 | 0% | 1,315 | 0% | | | | | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE  72 | 1,686 | 2% | 9,586 | 2% | 1,022 | 3% | 5,810 | 1% | | | | | | | 30 |
| 31 | TELEPHONE  74 | 603 | 1% | 7,983 | 2% | 365 | 1% | 4,681 | 1% | | | | | | | 31 |
| 32 | TRAINING EXPENSE  75 | 267 | 0% | 3,062 | 1% | 162 | 0% | 1,856 | 0% | | | | | | | 32 |
| 33 | INTEREST-FLOORPLAN  76 | 52 | 0% | 885 | 0% | 32 | 0% | 548 | 0% | 0 | 0% | | | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT  78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 2 | 4 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER)  79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 35 |
| 36 | INSURANCE - INVENTORY  56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE  57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING  33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 38 |
| 39 | MISCELLANEOUS EXPENSE  77 | 0 | 0% | 1,022 | 0% | 0 | 0% | 637 | 0% | | | | | | | 39 |
| 40 | TOTAL SEMI-FIXED | 24,510 | 33% | 235,968 | 46% | 14,120 | 41% | 136,481 | 30% | | | | | | | 40 |
| 41 | RENT  80 | 6,452 | 9% | 65,435 | 13% | 3,910 | 11% | 39,657 | 9% | | | | | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS  81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 42 |
| 43 | REPAIRS-REAL ESTATE  82 | 854 | 1% | 7,939 | 2% | 518 | 2% | 4,806 | 1% | | | | | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS  83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 44 |
| 45 | TAXES-REAL ESTATE  84 | 0 | 0% | 561 | 0% | 0 | 0% | 340 | 0% | | | | | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS  85 | 0 | 0% | 170 | 0% | 0 | 0% | 103 | 0% | | | | | | | 46 |
| 47 | INTEREST - MORTGAGES  86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 47 |
| 48 | UTILITIES  87 | 2,947 | 4% | 22,495 | 4% | 1,786 | 5% | 13,633 | 3% | | | | | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 10,253 | 14% | 96,600 | 19% | 6,214 | 18% | 58,539 | 13% | 0 | 0% | | | | | 49 |
| 50 | INSURANCE-OTHER  88 | 1,256 | 2% | 11,072 | 2% | 761 | 2% | 6,710 | 1% | | | | | | | 50 |
| 51 | TAXES-OTHER  89 | 807 | 1% | 10,422 | 2% | 489 | 1% | 6,316 | 1% | | | | | | | 51 |
| 52 | REPAIRS-EQUIPMENT  90 | 278 | 0% | 558 | 0% | 168 | 0% | 338 | 0% | | | | | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT  91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 53 |
| 54 | EQUIPMENT RENTAL  92 | 198 | 0% | 2,017 | 0% | 42 | 0% | 774 | 0% | | | | | | | 54 |
| 55 | TOTAL FIXED | 12,792 | 17% | 120,669 | 24% | 7,874 | 22% | 72,677 | 16% | | | | | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | 61,330 | 82% | 603,714 | 119% | 46,155 | 135% | 409,782 | 91% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | 73,939 | 99% | 691,172 | 138% | 55,012 | 161% | 519,950 | 116% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | (23,881) | -32% | (303,782) | -60% | (30,962) | -91% | (173,508) | -39% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | 24,800 | 33% | 120,861 | 24% | 10,160 | 30% | 101,808 | 23% | | | | | (34,960) | (222,669) | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 919 | 1% | (182,921) | -36% | (20,802) | -61% | (71,700) | -16% | | | | | | | 61 |

| LN NO | ADDITIONS TO INCOME | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | MONTH | Y-T-D | LN NO |
|---|---|---|---|---|---|---|---|
| 62 | | MONTH | Y-T-D | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED  902 | 2,130 | 22,100 | LIFO ADJUSTMENT  952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED  903 | 0 | | CASH DISCOUNTS ALLOWED  953 | 0 | 0 | 64 |
| 65 | OTHER INCOME  905 | 6,212 | 79,211 | OTHER DEDUCTIONS  955 | 67 | 410 | 65 |
| 66 | CAR DEALER ASSIGNMENT  909 | 0 | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES  910 | 0 | | | | | 67 |
| 68 | AMOUNT TO BALANCE | (3) | 6 | | | | 68 |
| 69 | | | | NET ADDITIONS AND DEDUCTIONS | 8,272 | 100,907 | 69 |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | MECHANICAL DEPT. (05) MONTH | % Sls | YEAR-TO-DATE | % Sls | BODY SHOP DEPT. (06) MONTH | % Sls | YEAR-TO-DATE | % Sls | PARTS & ACCESSORIES DEPT. (07) MONTH | % Sls | YEAR-TO-DATE | % Sls | GENERAL & ADMINISTRATIVE (09) MONTH | | YEAR-TO-DATE | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GROSS PROFIT/INCOME | 143,866 | 10% | 1,436,906 | | 110,855 | 13% | 961,020 | | 208,329 | | 2,107,576 | | | | | | 1 |
| 2 | EXPENSES | 95,597 | 66% | 976,498 | 68% | 66,449 | 60% | 563,424 | 59% | 69,004 | 33% | 700,622 | 33% | | | | | 2 |
| 3 | VEH. SUPPLE COMPENSATION & OTHER | | | | | | | | | | | | | | | | | 3 |
| 4 | DELIVERY EXPENSE | | | | | | | | | | | | | | | | | 4 |
| 5 | POLICY WORK-VEHICLES | | | | | | | | | | | | | | % TB Grs | | % TB Grs | 5 |
| 6 | | | | | | | | | | | | | | | | | | 6 |
| 7 | TOTAL VARIABLE | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | | | | | 7 |
| 8 | PERS-OWNERS (EXECUTIVE) MANAGERS | 1,650 | 2% | 15,675 | 1% | 825 | 1% | 7,838 | 1% | 1,050 | 2% | 9,975 | 1% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 18,531 | 17% | 171,899 | 10% | 10,189 | 13% | 93,512 | 15% | -4,860 | 10% | -46,880 | 0% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 1,796 | 2% | 17,072 | 2% | 7,600 | 10% | 66,022 | 11% | 1,138 | 2% | 11,032 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 26,164 | 20% | 274,239 | 20% | 7,714 | 10% | 68,150 | 11% | 6,718 | 14% | 57,592 | 12% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 2,134 | 2% | 27,866 | 3% | 893 | 1% | 13,719 | 2% | 225 | 0% | 3,509 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 5,230 | 5% | 61,537 | 6% | 3,743 | 5% | -41,368 | 0% | 1,010 | 2% | 11,325 | 2% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | -4,672 | 4% | 53,115 | 5% | 2,643 | 3% | 31,992 | 5% | 2,504 | 5% | 26,738 | 5% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 60 | 0% | 194 | 0% | 30 | 0% | 97 | 0% | 38 | 0% | 123 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 60,237 | 57% | 821,067 | 57% | 33,637 | 44% | 322,698 | 50% | 17,543 | 38% | 167,174 | 33% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,547 | 1% | 17,068 | 2% | 381 | 0% | 3,692 | 1% | -1,405 | 3% | 12,639 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 123 | 0% | 1,753 | 0% | 62 | 0% | 1,084 | 0% | 78 | 0% | 835 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 2,910 | 3% | 25,841 | 2% | 5,623 | 7% | 51,380 | 8% | 112 | 0% | 1,278 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 6,642 | 6% | 93,326 | 8% | 1,966 | 3% | 20,554 | 3% | 2,558 | 5% | 25,120 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING-REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 132 | 0% | 1,194 | 0% | 66 | 0% | 597 | 0% | 84 | 0% | 760 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 3,599 | 3% | 42,198 | 3% | 741 | 1% | 3,334 | 1% | 1,168 | 2% | 4,452 | 1% | 0 | 0% | 0 | 0% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 3,009 | 3% | 21,687 | 2% | 2,132 | 3% | 21,482 | 3% | 1,691 | 3% | 18,780 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 1,782 | 2% | 16,848 | 1% | 836 | 1% | 8,292 | 1% | 1,134 | 2% | 9,820 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 32 | 0% | 711 | 0% | 16 | 0% | 346 | 0% | 20 | 0% | 440 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 86 | 0% | 1,118 | 0% | 43 | 0% | 981 | 0% | 55 | 0% | 416 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 1,124 | 1% | 6,391 | 1% | 562 | 1% | 3,195 | 1% | 715 | 1% | 4,067 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 494 | 0% | 5,478 | 0% | 201 | 0% | 2,035 | 0% | 256 | 1% | 2,816 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 1,290 | 0% | 6,998 | 1% | 289 | 0% | 4,178 | 1% | 113 | 0% | 1,598 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 35 | 0% | 603 | 0% | 201 | 0% | 2,510 | 0% | 22 | 0% | 384 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 0 | 0% | 10 | 0% | 62 | 0% | 1,852 | 0% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 0 | 0% | 867 | 0% | 0 | 0% | 337 | 0% | -132 | 0% | 1,512 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 22,805 | 22% | 242,080 | 22% | 13,119 | 17% | 124,007 | 19% | 9,905 | 20% | 86,969 | 17% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | -4,301 | 4% | -48,623 | 4% | 2,151 | 3% | 21,811 | 3% | 2,737 | 6% | 27,760 | 6% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 569 | 1% | 5,220 | 0% | 285 | 0% | 3,243 | 1% | 362 | 1% | 3,322 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION-BLDG. & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 0 | 0% | 374 | 0% | 0 | 0% | 187 | 0% | 0 | 0% | 238 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 0 | 0% | 1,113 | 0% | 0 | 0% | 57 | 0% | 0 | 0% | 92 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | REST - MORTGAGES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | ...TIES | 1,965 | 2% | 14,896 | 1% | 982 | 1% | 7,498 | 1% | 1,250 | 3% | 9,543 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RENT EQUIVALENT | 6,835 | 6% | 85,328 | 6% | 3,418 | 4% | 32,796 | 5% | 4,349 | 9% | 40,955 | 8% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE-OTHER | 838 | 1% | 7,381 | 1% | -419 | 1% | 3,691 | 1% | 533 | 1% | 4,697 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 538 | 1% | 6,948 | 1% | 269 | 0% | 3,474 | 1% | 342 | 1% | -421 | 0% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 165 | 0% | -4,331 | 0% | 593 | 1% | 3,181 | 0% | 118 | 0% | 237 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 183 | 0% | 1,703 | 0% | 219 | 0% | 899 | 0% | 29 | 0% | 389 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | 8,579 | 8% | 85,689 | 8% | 4,918 | 6% | 44,041 | 7% | 5,371 | 11% | 50,699 | 10% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | 91,621 | 86% | 949,766 | 86% | 51,674 | 68% | 490,746 | 77% | 32,819 | 68% | 304,842 | 81% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | 91,621 | 86% | 949,766 | 88% | 51,674 | 68% | 490,746 | 77% | 32,819 | 68% | 304,842 | 81% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | 3,978 | 4% | 26,732 | 2% | 14,775 | 19% | 72,678 | 11% | 38,185 | 75% | 395,780 | 19% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 10,413 | 10% | 123,497 | 11% | 10,063 | 13% | 77,822 | 12% | (20,476) | -42% | (201,319) | -40% | | | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 14,389 | 14% | 150,229 | 14% | 24,838 | 32% | 150,500 | 23% | 15,709 | 32% | 194,461 | 39% | | | | | 61 |

| LN | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN |
|---|---|---|---|---|---|---|---|---|---|
| 63 | CUSTOMER LABOR | 46XA | 110.00 | 110.00 | WARRANTY | 462/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 0.00 | 0.00 | INTERNAL | 463/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

LAST YEAR 26,178

SHOULD BE 20,000 - 25,000

| LN NO | | | | | | | LN NO |
|---|---|---|---|---|---|---|---|
| 1 | Input Method / Dealer System Provider | | **GM FACTS** Financial Analysis Capabilities Through Systems | | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. | | 1 |
| | Automatic Data Processing - WEB 1000 | | | | | | |
| 2 | DEALER "BAC" CODE | | | | | | 2 |
| 3 | 169658 | | DEALER NAME | MANTECA AUTO PLAZA | | | 3 |
| 4 | FROM January 1 2010 | | ADDRESS | 1190 S MAIN ST | | | 4 |
| 5 | THRU November 30 2010 | | CITY & STATE | MANTECA CA | | | 5 |

| LN | | ASSETS | NO. | AMOUNT | | LIABILITIES | NO. | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|---|
| 6 | | ASSETS | NO. | AMOUNT | | LIABILITIES | NO. | AMOUNT | 6 |
| 7 | C | CASH ON HAND | 200 | 1,660 | A | CASH IN BANK CREDIT BALANCE | 202 | 0 | 7 |
| 8 | A | CASH IN BANK | 202 | 50,355 | C | ACCTS PAYABLE-TRADE CREDITORS | 300 | 418,899 | 8 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 131,526 | U | ACC. RECEIVABLE CREDIT BAL. | 220 | 0 | 9 |
| 10 | H | SECURITIES | 260 | 0 | R | CUSTOMER DEPOSITS | 220 | 0 | 10 |
| 11 | C | | | | R | WARRANTY CLAIMS ADVANCE | 305 | 0 | 11 |
| 12 | | TOTAL CASH AND CONTRACTS | | 183,541 | & | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 2,976,574 | 12 |
| 13 | U | NET CUSTOMER RECEIVABLES | FROM PG7 | 272,374 | N | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | R | FACTORY RECEIVABLES | 261 | 131,926 | | | $ 0 | | 14 |
| 15 | R E | DUE FROM FINANCE COMPANIES | 262 | 14,430 | O | NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | C | WARRANTY CLAIMS | 263 | 44,485 | T | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 | 16 |
| 17 | E | INS. COMMISSIONS RECEIVABLE | 264 | 0 | E | NOTES PAYABLE-OTHER | 314 | 248,546 | 17 |
| 18 | | | | | S | | | | 18 |
| 19 | E | TOTAL RECEIVABLES | | 463,215 | A | INTEREST PAYABLE | 320 | 20,404 | 19 |
| 20 | | DEMONSTRATORS | 230 | 0 | B | SALARIES, WAGES & COMM. PAYABLE | 321 | 6,945 | 20 |
| 21 | N I | NEW CARS | 25 | 231 | 878,355 | L | INSURANCE PAYABLE | 322 | 0 | 21 |
| 22 | | NEW TRUCKS | 56 | 237 | 1,939,806 | L | PAYROLL TAXES PAYABLE | 323 | 35,619 | 22 |
| 23 | T V | NEW MD TRUCKS | 0 | 235 | 0 | R | SALES TAXES PAYABLE | 324 | 242,681 | 23 |
| 24 | E | OTHER AUTOMOTIVE | 238 | 0 | T | OTHER TAXES PAYABLE | 325 | 111,371 | 24 |
| 25 | | USED CARS | 11 | 240 | 198,006 | E | INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | | USED TRUCKS | 14 | 241 | 242,960 | D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 | 26 |
| 27 | A O | PARTS AND ACCESSORIES | 242 | 72,419 | S | OWNER'S BONUSES PAYABLE | 329 | 0 | 27 |
| 28 | R | TIRES | 243 | 186 | | RETIREMENT BENEFITS PAYABLE | 330 | 0 | 28 |
| 29 | S I | GAS, OIL AND GREASE | 244 | 6,060 | | OTHER PAYABLES | 331 | 165,300 | 29 |
| 30 | E | PAINT AND BODY SHOP MATERIALS | 245 | 37,882 | | | | | 30 |
| 31 | S | SUBLET REPAIRS | 246 | 643 | | TOTAL CURRENT LIABILITIES | | 4,226,339 | 31 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 5,284 | L | OTHER RESERVES | 332 | 35,150 | 32 |
| 33 | E | OTHER | 252 | 0 | L | | | | 33 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | O A | LONG TERM DEBT | 334 | 263,637 | 34 |
| 35 | T | LIFO RESERVE | TIRES | (808,144) | N B | | | | 35 |
| 36 | | TOTAL INVENTORIES | | 2,573,457 | G I | DEFERRED TAXES | 333 | 0 | 36 |
| 37 | S O | PREPAID EXPENSES: TAXES | 270 | 0 | L | TOTAL | Ln 31 to 36 | 4,525,126 | 37 |
| 38 | T | INSURANCE | 271 | 15,589 | I | | | | 38 |
| 39 | H | OTHER | 274 | 1,467,304 | E T | MORTGAGES PAYABLE-REAL ESTATE | 335 | 0 | 39 |
| 40 | | TOTAL CURRENT ASSETS | | 4,703,106 | R I | | | | 40 |
| 41 | W A | DRIVER TRAINING - C+T | 275 | 0 | M E | | | | 41 |
| 42 | K S | L&R C+T | 277 | 0 | S | TOTAL LIABILITIES | Ln 37 to 41 | 4,525,126 | 42 |
| 43 | G T | L & R ACCUMULATED DEP. | | 0 | NET | QUALIFIED L.T.D. $ | | 137,000 | 43 |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | 4,703,106 | WRKG. | DEALER | | 1,123,124 | 44 |
| 45 | | FIXED ASSETS | | | CAP. | STANDARD | | 776,000 | 45 |
| 46 | | ACCOUNT COST ACCUM DEP | | | | CORPORATION TYPE: | | | 46 |
| 47 | A | LAND 0 | 280 | 0 | | PROFIT OR LOSS SUMMARY | | S-Corp. | 47 |
| 48 | U | BLDGS & IMP. 0 0 | 281/351 | 0 | | | NET WORTH | NO. | 48 |
| 49 | T O | LEASE HOLDS 44,551 (7,890) | 286/356 | 36,661 | | | C CAP'L STOCK | | 49 |
| 50 | N | IT-HARDWARE 0 0 | 287/357 | 0 | | | O AD'L PD IN CAP | 360 | 1,600,000 | 50 |
| 51 | L | IT-SOFTWARE 0 0 | 288/358 | 0 | | | R | | 51 |
| 52 | B Y | M&S EQUIP 459,114 (326,462) | 282/352 | 132,652 | | | P RET. EARNINGS | 370 | 2,913,242 | 52 |
| 53 | | P&A EQUIP 7,186 (7,186) | 283/353 | 0 | | | O | | 53 |
| 54 | S | FURN & FIXTRS 237,090 (195,032) | 284/354 | 42,058 | | | R DIVIDENDS | 375 | (3,807,754) | 54 |
| 55 | | CO. VEHICLES 0 (1,234) | 285/355 | (1,234) | | | P | | 55 |
| 56 | | OTHER 13,246 0 | 289/359 | 13,246 | | | O INVESTMENTS | 380 | 0 | 56 |
| 57 | | TOTALS (45..52) 761,187 (537,804) | | 223,383 | | | R | | 57 |
| 58 | | *MEMO CO VEHICLES - CARS 0 TRUCKS 0 | | | | | A | | 58 |
| 59 | O A | LIFE INSURANCE-CASH VALUE | 291 | 0 | | | T DRAWINGS | 390 | 0 | 59 |
| 60 | T S | NOTES & ACCNT RECEIVABLE-OFFICERS | 293 | 0 | | | I | | 60 |
| 61 | H S | NOTES & ACCOUNTS RECEIVABLE-OTHER | 294 | 27,359 | | | O TO BALANCE | | (1) | 61 |
| 62 | E E | OTHER INVESTMENTS & MISC. ASSETS | 296 | 546,699 | | | N | 399 | 269,934 | 62 |
| 63 | R T | | | | | PROFIT OR LOSS | | | 63 |
| 64 | S | TOTAL OTHER ASSETS | | 574,058 | | TOTAL NET WORTH | | 975,421 | 64 |
| 65 | | TOTAL ASSETS | | 5,500,547 | | TOTAL LIABILITIES & NET WORTH | | 5,500,547 | 65 |

PROFIT OR LOSS SUMMARY

| | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS | |
|---|---|---|---|---|---|
| MO. | | | | | |
| J | 18 | 16 | 15 | (9,636) | |
| F | 18 | 18 | 14 | 25,469 | |
| M | 15 | 15 | 12 | (1,887) | |
| A | 18 | 15 | 12 | 13,922 | |
| M | 22 | 22 | 17 | 34,810 | |
| J | 16 | 16 | 14 | 13,777 | |
| J | 29 | 29 | 19 | 84,972 | |
| A | 22 | 22 | 14 | 45,972 | |
| S | 22 | 21 | 15 | 14,990 | |
| O | 25 | 25 | 12 | 33,530 | |
| N | 22 | 22 | 13 | 15,058 | |
| Tot | 225 | 225 | 157 | 270,977 | |

# TOTAL OPERATION EXPENSE ANALYSIS

| LN NO | TOTAL INCOME AND EXPENSE | NO | TOTAL DEALERSHIP MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | VARIABLE OPERATIONS MONTH | %Sls | YEAR-TO-DATE | %Sls | FIXED OPERATIONS MONTH | %Sls | YEAR-TO-DATE | %Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,621,000 | 47,676 | | 17,030,852 | 44,583 | | 1,195,843 | | 12,100,192 | | 425,157 | | 4,930,660 | | 1 |
| 2 | GROSS PROFIT/INCOME | | 301,632 | 8,872 | 18.61% | 3,498,678 | 9,159 | 20.54% | 93,948 | 8% | 1,050,449 | 9% | 207,684 | 49% | 2,446,229 | 50% | 2 |
| 3 | EXPENSES | NO | | %GRS.PROF. | PVR | | %GRS.PROF | PVR | | %Grs | | | | %Grs | | | 3 |
| 4 | VEH. SLS/PLE COMPENSATION & OTHER | 11 | 14,642 | 4.9% | 431 | 196,137 | 5.6% | 513 | 14,642 | 19% | 196,137 | 19% | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | 3,239 | 1.1% | 95 | 17,635 | 0.5% | 46 | 3,239 | 3% | 17,635 | 2% | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 55 | 0.0% | 2 | 1,790 | 0.1% | 5 | 55 | 0% | 1,790 | 0% | | | | | 6 |
| 7 | TOTAL VARIABLE | | 17,936 | 5.9% | 528 | 215,562 | 6.2% | 564 | 17,936 | 19% | 215,562 | 21% | | | | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 2.5% | 0.46% | 78,751 | 2.3% | 0.46% | 3,975 | 4% | 41,738 | 4% | 3,525 | 2% | 37,013 | 2% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 49,251 | 16.3% | 3.04% | 517,298 | 14.8% | 3.04% | 19,518 | 21% | 175,274 | 17% | 29,733 | 14% | 342,024 | 14% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 10,719 | 3.6% | 0.66% | 127,074 | 3.6% | 0.75% | 782 | 1% | 23,011 | 2% | 9,937 | 5% | 104,063 | 4% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 45,995 | 15.2% | 2.84% | 515,600 | 14.7% | 3.03% | 7,519 | 8% | 77,093 | 7% | 38,476 | 19% | 438,507 | 16% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 9,304 | 3.1% | 0.57% | 65,301 | 1.9% | 0.38% | 1,359 | 1% | 12,242 | 1% | 7,945 | 4% | 53,059 | 2% | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 25 | 14,861 | 4.9% | 0.92% | 185,217 | 5.3% | 1.09% | 5,469 | 6% | 61,595 | 6% | 9,392 | 5% | 123,622 | 5% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 18,657 | 6.2% | 1.15% | 223,942 | 6.4% | 1.31% | 8,694 | 9% | 101,804 | 10% | 9,963 | 5% | 122,138 | 5% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 485 | 0.2% | 0.03% | 3,159 | 0.1% | 0.02% | 357 | 0% | 2,617 | 0% | 128 | 0% | 542 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 156,772 | 52.0% | 9.67% | 1,716,342 | 49.1% | 10.08% | 47,673 | 61% | 495,374 | 47% | 103,099 | 53% | 1,220,968 | 50% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 5,477 | 1.8% | 0.34% | 59,549 | 1.7% | 0.35% | 2,126 | 2% | 22,599 | 2% | 3,351 | 2% | 36,950 | 2% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 1,010 | 0.3% | 0.06% | 9,516 | 0.3% | 0.063% | 303 | 0% | 5,136 | 0% | 707 | 0% | 4,380 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 10,627 | 3.5% | 0.66% | 107,922 | 3.1% | 0.63% | 1,802 | 2% | 20,595 | 2% | 8,825 | 4% | 87,327 | 4% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 21,490 | 7.1% | 1.33% | 305,446 | 8.7% | 1.79% | 12,234 | 13% | 157,190 | 15% | 9,256 | 4% | 148,256 | 6% | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 800 | 0.3% | 0.05% | 6,226 | 0.2% | 0.04% | 424 | 0% | 3,299 | 0% | 376 | 0% | 2,927 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 3,792 | 1.3% | 0.23% | 53,774 | 1.5% | 0.32% | | | | | 3,792 | 2% | 53,774 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 15,394 | 5.1% | 0.95% | 171,024 | 4.9% | 1.00% | 10,216 | 11% | 103,895 | 10% | 5,178 | 2% | 67,129 | 3% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 9,776 | 3.2% | 0.60% | 87,508 | 2.5% | 0.51% | 5,599 | 6% | 48,372 | 5% | 4,177 | 2% | 39,136 | 2% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 1,149 | 0.4% | 0.07% | 7,932 | 0.2% | 0.05% | 761 | 1% | 6,048 | 1% | 398 | 0% | 1,884 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 340 | 0.1% | 0.02% | 5,584 | 0.2% | 0.03% | 180 | 0% | 2,888 | 0% | 160 | 0% | 2,676 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 7,571 | 2.5% | 0.47% | 36,619 | 1.0% | 0.22% | 4,012 | 4% | 19,408 | 2% | 3,559 | 2% | 17,211 | 1% | 30 |
| 31 | TELEPHONE | 74 | 2,889 | 1.0% | 0.18% | 25,882 | 0.7% | 0.15% | 1,505 | 2% | 14,169 | 1% | 1,384 | 1% | 11,713 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 1,217 | 0.4% | 0.08% | 18,908 | 0.5% | 0.11% | 292 | 0% | 5,210 | 0% | 925 | 0% | 13,698 | 1% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 64 | 0.0% | 0.00% | 1,496 | 0.0% | 0.01% | 64 | 0% | 1,496 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 231 | 0.1% | 0.01% | 3,727 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 231 | 0% | 3,727 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 161 | 0.1% | 0.01% | 2,043 | 0.1% | 0.01% | 0 | 0% | 0 | 0% | 181 | 0% | 2,043 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 1,694 | 0.6% | 0.10% | 6,070 | 0.2% | 0.04% | 604 | 1% | 2,263 | 0% | 1,090 | 1% | 3,807 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 83,702 | 27.7% | 5.16% | 909,206 | 26.0% | 5.34% | 40,122 | 43% | 412,558 | 39% | 43,580 | 21% | 496,648 | 20% | 40 |
| 41 | RENT | 80 | 18,921 | 6.3% | 1.17% | 217,207 | 6.2% | 1.28% | 10,028 | 11% | 115,119 | 11% | 8,893 | 4% | 102,088 | 4% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 2,591 | 0.9% | 0.16% | 27,120 | 0.8% | 0.16% | 1,373 | 1% | 14,118 | 1% | 1,218 | 1% | 13,002 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 1,700 | 0.0% | 0.01% | 0 | 0% | 901 | 0% | 0 | 0% | 799 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 1,535 | 0.0% | 0.01% | 0 | 0% | 273 | 0% | 0 | 0% | 1,262 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 47 |
| 48 | UTILITIES | 87 | 7,242 | 2.4% | 0.45% | 75,409 | 2.2% | 0.44% | 3,838 | 4% | 39,967 | 4% | 3,404 | 2% | 35,442 | 1% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 28,754 | 9.5% | 1.77% | 322,971 | 9.2% | 1.90% | 15,239 | 16% | 170,378 | 16% | 13,515 | 7% | 152,593 | 6% | 49 |
| 50 | INSURANCE OTHER | 88 | 676 | 0.2% | 0.04% | 34,227 | 1.0% | 0.20% | 358 | 0% | 18,140 | 2% | 318 | 0% | 18,087 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,445 | 0.8% | 0.15% | 34,027 | 1.0% | 0.20% | 1,296 | 1% | 18,034 | 2% | 1,149 | 1% | 15,993 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 2,206 | 0.7% | 0.14% | 10,853 | 0.3% | 0.06% | 16 | 0% | 914 | 0% | 2,190 | 1% | 9,939 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 438 | 0.1% | 0.03% | 6,218 | 0.2% | 0.04% | 135 | 0% | 2,925 | 0% | 303 | 0% | 3,293 | 0% | 54 |
| 55 | TOTAL FIXED | | 34,519 | 11.4% | 2.13% | 408,296 | 11.7% | 2.40% | 17,044 | 18% | 210,391 | 20% | 17,475 | 8% | 197,905 | 8% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 274,993 | 91.2% | 16.96% | 3,033,844 | 86.7% | 17.81% | 104,839 | 112% | 1,118,333 | 106% | 170,154 | 82% | 1,915,511 | 78% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 292,929 | 97.1% | 18.07% | 3,249,406 | 92.9% | 19.08% | 122,775 | 131% | 1,333,895 | 127% | 170,154 | 82% | 1,915,511 | 78% | 57 |
| 58 | OPERATING PROFIT OR LOSS | | 8,703 | 2.9% | 0.54% | 249,272 | 7.1% | 1.46% | (28,827) | -31% | (283,446) | -27% | 37,530 | 18% | 532,718 | 22% | 58 |
| 59 | NET ADDITIONS & DEDUCTIONS | | 12,997 | 4.3% | 0.80% | 113,904 | 3.3% | 0.67% | | | | | | | | | 59 |
| 60 | NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 21,700 | 7.2% | 1.34% | 363,176 | 10.4% | 2.13% | | | | | | | | | 60 |
| 61 | BONUSES-EMPLOYEES | 97 | 6,642 | 2.2% | 0.41% | 93,242 | 2.7% | 0.55% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | NET PROFIT OR LOSS BEFORE INCOME TAXES | | 15,058 | 5.0% | 0.93% | 269,934 | 7.7% | 1.58% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 15,058 | 5.0% | 0.93% | 269,934 | 7.7% | 1.58% | | | | | | | | | 65 |

| LN NO | | Code | NEW VEHICLE DEPT. (01) MONTH | | YEAR-TO-DATE | | USED VEHICLE DEPT. (02) MONTH | | YEAR-TO-DATE | | LEASE AND RNTL DEPT. (03) MONTH | | YEAR-TO-DATE | | FIN, INS & PROT. PLANS INC. (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 977,229 | %Sls | 8,622,793 | %Sls | 169,874 | %Sls | 2,980,161 | %Sls | 0 | 0%Sls | 0 | %Sls | 48,740 | 497,232 | 1 |
| 2 | GROSS PROFIT/INCOME | | 47,400 | 5% | 434,789 | 5% | 19,455 | 11% | 365,899 | 12% | 0 | 0% | 0 | 0% | 27,093 | 249,761 | 2 |
| 3 | EXPENSES | | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | | | NEW - SLSPEOPLE COMP PNVR | 387 | 401 | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 9,677 | 13% | 90,116 | 15% | 4,965 | 25% | 106,019 | 23% | 0 | 0% | 0 | 0% | | | 4 |
| 5 | ..VERY EXPENSE | 13 | 2,385 | 3% | 8,454 | 1% | 854 | 4% | 9,181 | 2% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR 552 | 675 | 5 |
| 6 | ..TY WORK-VEHICLES | 15 | 0 | 0% | 949 | 0% | 55 | 0% | 841 | 0% | 0 | 0% | 0 | 0% | | | 6 |
| 7 | TOTAL VARIABLE | | 12,062 | 16% | 99,521 | 17% | 5,874 | 30% | 116,041 | 25% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR 6 | 5 | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,475 | 3% | 25,998 | 4% | 1,500 | 6% | 15,750 | 3% | 0 | 0% | 0 | 0% | | | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 5,454 | 7% | 62,219 | 11% | 14,064 | 72% | 113,055 | 24% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 391 | 1% | 13,714 | 2% | 391 | 2% | 9,297 | 2% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 5,537 | 7% | 57,537 | 10% | 1,982 | 10% | 19,556 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 958 | 1% | 9,022 | 2% | 401 | 2% | 3,220 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 3,051 | 4% | 38,264 | 6% | 2,418 | 12% | 25,331 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 5,530 | 7% | 64,786 | 11% | 3,164 | 16% | 37,018 | 8% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 183 | 0% | 1,126 | 0% | 174 | 1% | 1,491 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 23,579 | 32% | 270,656 | 46% | 24,094 | 123% | 224,718 | 48% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,393 | 2% | 15,152 | 3% | 733 | 4% | 7,447 | 2% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 191 | 0% | 3,393 | 1% | 112 | 1% | 1,743 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 1,142 | 2% | 12,711 | 2% | 690 | 3% | 7,884 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 8,347 | 11% | 100,123 | 17% | 3,887 | 20% | 57,067 | 12% | 0 | 0% | 0 | 0% | NEW - NET TT ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 334 | 445 | 23 |
| 24 | CONTRIBUTIONS | 66 | 264 | 0% | 2,054 | 0% | 160 | 1% | 1,245 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 6,126 | 8% | 86,033 | 11% | 4,090 | 21% | 37,862 | 8% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 3,532 | 5% | 30,357 | 5% | 2,067 | 11% | 18,015 | 4% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 431 | 1% | 3,639 | 1% | 330 | 2% | 2,409 | 1% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 112 | 0% | 1,505 | 0% | 68 | 0% | 1,383 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 2,498 | 3% | 12,084 | 2% | 1,514 | 8% | 7,324 | 2% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 955 | 1% | 8,938 | 2% | 550 | 3% | 5,231 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 182 | 0% | 3,244 | 1% | 110 | 1% | 1,966 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 40 | 0% | 924 | 0% | 24 | 0% | 572 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 2 | 4 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | ..GHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | ..LLANEOUS EXPENSE | 77 | 376 | 1% | 1,398 | 0% | 228 | 1% | 865 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 25,589 | 34% | 261,555 | 45% | 14,533 | 74% | 151,013 | 32% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 80 | 6,244 | 8% | 71,678 | 12% | 3,784 | 19% | 43,441 | 9% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 855 | 1% | 8,794 | 2% | 518 | 3% | 5,324 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 561 | 0% | 0 | 0% | 340 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 170 | 0% | 0 | 0% | 103 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 2,390 | 3% | 24,885 | 4% | 1,448 | 7% | 15,082 | 3% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,489 | 13% | 106,088 | 18% | 5,750 | 29% | 64,290 | 14% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 223 | 0% | 11,295 | 2% | 135 | 1% | 6,845 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 807 | 1% | 11,229 | 2% | 489 | 3% | 6,805 | 1% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 10 | 0% | 569 | 0% | 6 | 0% | 345 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 84 | 0% | 2,100 | 0% | 51 | 0% | 825 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 10,613 | 14% | 131,281 | 23% | 6,431 | 33% | 79,110 | 17% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 59,781 | 80% | 663,492 | 114% | 45,058 | 231% | 454,841 | 97% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 71,843 | 97% | 763,013 | 131% | 50,932 | 261% | 570,882 | 122% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (24,443) | -33% | (328,224) | -56% | (31,477) | -161% | (204,983) | -44% | 0 | 0% | 0 | 0% | (27,093) | (249,761) | 58 |
| 59 | FI & PROFT. PLN INCOME TRANSFER | | 27,004 | 36% | 147,864 | 25% | 89 | 0% | 101,897 | 22% | 0 | 0% | 0 | 0% | | | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 2,551 | 3% | (180,360) | -31% | (31,388) | -161% | (103,086) | -22% | 0 | 0% | 0 | 0% | | | 61 |

| LN NO | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 1,960 | 24,060 | LIFO ADJUSTMENT | 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | 0 | CASH DISCOUNTS ALLOWED | 953 | | | 64 |
| 65 | OTHER INCOME | 905 | 11,098 | 90,309 | OTHER DEDUCTIONS | 955 | 62 | 472 | 65 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | 0 | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | 0 | | | | | |
| 68 | AMOUNT TO BALANCE | | 1 | 7 | | | | | |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | | 12,997 | 113,904 | 67 |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | MECHANICAL DEPT. (05) MONTH | % Sls | YEAR-TO-DATE | % Sls | BODY SHOP DEPT. (06) MONTH | % Sls | YEAR-TO-DATE | % Sls | PARTS & ACCESSORIES DEPT. (07) MONTH | % Sls | YEAR-TO-DATE | % Sls | GENERAL & ADMINISTRATIVE (09) MONTH | % Ttl Grs | YEAR-TO-DATE | % Ttl Grs | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | 125,910 | % Sls | 1,562,817 | % Sls | 96,431 | % Sls | 1,057,450 | % Sls | 202,816 | % Sls | 2,310,393 | % Sls | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | 85,335 | 68% | 1,061,835 | 68% | 57,839 | 60% | 621,262 | 59% | 64,510 | 32% | 765,132 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. S/SPLE COMPENSATION & OTHER | 11 | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | | | | | | | | | | | | | | | | 5 |
| 6 | ...WORK-VEHICLES | 15 | | | | | | | | | | | | | | | | 6 |
| 7 | VARIABLE | After Trnf --> | % Grs | After Trnf --> | % Grs | After Trnf --> | % Grs | After Trnf --> | % Grs | After Trnf --> | % Grs | After Trnf --> | % Grs | | % Ttl Grs | | % Ttl Grs | 7 |
| 8 | ...ES-OWNERS / EXECUTIVE MANAGERS | 1,650 | 2% | 17,325 | 1% | 825 | 1% | 8,663 | 1% | 1,050 | 1% | 11,025 | 0% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 15,209 | 16% | 187,108 | 10% | 9,664 | 15% | 103,178 | 15% | 4,660 | 11% | 51,740 | 10% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 1,512 | 2% | 18,584 | 2% | 7,430 | 11% | 73,452 | 10% | 995 | 2% | 12,027 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 26,588 | 28% | 300,877 | 25% | 6,508 | 10% | 74,658 | 11% | 5,380 | 12% | 62,972 | 12% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 5,000 | 5% | 32,886 | 3% | 2,477 | 4% | 18,196 | 3% | 468 | 1% | 3,977 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 13 |
| 14 | TAXES-PAYROLL | 5,213 | 5% | 66,750 | 5% | 3,294 | 5% | 44,662 | 6% | 885 | 2% | 12,210 | 2% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 4,700 | 5% | 58,145 | 5% | 2,727 | 4% | 34,719 | 5% | 2,536 | 6% | 29,274 | 5% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 60 | 0% | 254 | 0% | 30 | 0% | 127 | 0% | 38 | 0% | 161 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 59,932 | 63% | 681,929 | 57% | 32,955 | 49% | 355,653 | 50% | 16,212 | 36% | 183,386 | 34% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,607 | 2% | 18,675 | 2% | 403 | 1% | 4,098 | 1% | 1,341 | 3% | 14,179 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 262 | 0% | 2,015 | 0% | 389 | 1% | 1,473 | 0% | 56 | 0% | 892 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 2,128 | 2% | 27,972 | 2% | 6,485 | 10% | 57,865 | 8% | 212 | 0% | 1,490 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 5,640 | 6% | 98,967 | 8% | 1,591 | 2% | 22,144 | 3% | 2,025 | 5% | 27,145 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 176 | 0% | 1,370 | 0% | 88 | 0% | 685 | 0% | 112 | 0% | 872 | 0% | | | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 3,230 | 3% | 45,426 | 4% | 148 | 0% | 3,482 | 0% | 414 | 1% | 4,866 | 1% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 2,137 | 2% | 23,625 | 2% | 1,349 | 2% | 22,832 | 3% | 1,692 | 4% | 20,472 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 1,897 | 2% | 18,743 | 2% | 1,087 | 2% | 9,380 | 1% | 1,193 | 3% | 11,013 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 110 | 0% | 821 | 0% | 208 | 0% | 533 | 0% | 70 | 0% | 510 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 75 | 0% | 1,193 | 0% | 37 | 0% | 1,019 | 0% | 48 | 0% | 464 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 1,666 | 2% | 8,056 | 1% | 833 | 1% | 4,028 | 1% | 1,060 | 2% | 5,127 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 696 | 1% | 6,174 | 1% | 303 | 0% | 2,338 | 0% | 385 | 1% | 3,201 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 121 | 0% | 7,119 | 1% | 727 | 1% | 4,904 | 1% | 77 | 0% | 1,675 | 0% | | | | | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 26 | 0% | 629 | 0% | 188 | 0% | 2,698 | 0% | 17 | 0% | 400 | 0% | | | | | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 0 | 0% | 10 | 0% | 181 | 0% | 2,033 | 0% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 290 | 0% | 1,158 | 0% | 151 | 0% | 488 | 0% | 649 | 1% | 2,161 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 20,061 | 21% | 262,143 | 22% | 13,687 | 21% | 137,995 | 19% | 9,532 | 21% | 96,500 | 18% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | -4,163 | 4% | 47,786 | 4% | 2,081 | 3% | 23,693 | 3% | 2,649 | 6% | 30,409 | 6% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 570 | 1% | 5,790 | 0% | 285 | 0% | 3,528 | 0% | 363 | 1% | 3,684 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 0 | 0% | 374 | 0% | 0 | 0% | 167 | 0% | 0 | 0% | 238 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | ...NCE BLDGS. & IMPROVEMENTS | 0 | 0% | 1,113 | 0% | 0 | 0% | 57 | 0% | 0 | 0% | 92 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | ...ST- MORTGAGES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 47 |
| 48 | UTILITIES | 1,593 | 2% | 16,590 | 1% | 797 | 1% | 8,295 | 1% | 1,014 | 2% | 10,557 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 6,326 | 7% | 71,653 | 6% | 3,163 | 5% | 35,960 | 5% | 4,026 | 9% | 44,980 | 8% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE OTHER | 149 | 0% | 7,530 | 1% | 74 | 0% | 3,765 | 1% | 95 | 0% | 4,792 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 538 | 1% | 7,486 | 1% | 269 | 0% | 3,743 | 1% | 342 | 1% | 4,764 | 1% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 1,297 | 1% | 5,628 | 0% | 889 | 1% | 4,070 | 1% | 4 | 0% | 241 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 192 | 0% | 1,895 | 0% | 75 | 0% | 974 | 0% | 36 | 0% | 424 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | 8,502 | 9% | 94,192 | 8% | 4,470 | 7% | 48,512 | 7% | 4,503 | 10% | 55,201 | 10% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | 88,495 | 93% | 1,038,264 | 87% | 51,412 | 76% | 542,160 | 77% | 30,247 | 67% | 335,087 | 62% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | 88,495 | 93% | 1,038,264 | 87% | 51,412 | 76% | 542,160 | 77% | 30,247 | 67% | 335,087 | 62% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | (3,160) | -3% | 23,571 | 2% | 6,427 | 10% | 79,102 | 11% | 34,263 | 76% | 430,045 | 79% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 9,947 | 10% | 133,444 | 11% | 9,586 | 14% | 87,408 | 12% | (19,533) | -43% | (220,852) | -41% | | | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 6,787 | 7% | 157,015 | 13% | 16,013 | 24% | 166,510 | 24% | 14,730 | 33% | 209,193 | 36% | | | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | 62 |
| 63 | CUSTOMER LABOR | 46XA | 110.00 | 110.00 | WARRANTY | 462/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 0.00 | 0.00 | INTERNAL | 463/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

| LN NO | Input Method / Dealer System Provider | | | |
|---|---|---|---|---|
| 1 | Automatic Data Processing - WEB 1000 | | GM FACTS | Financial Analysis Capabilities Through Systems |

The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data.

| LN NO | | | | |
|---|---|---|---|---|
| 2 | DEALER "BAC" CODE | | | |
| 3 | 169658 | DEALER NAME | MANTECA AUTO PLAZA | |
| 4 | FROM January 1 2010 | ADDRESS | 1190 S MAIN ST | |
| 5 | THRU December 31 2010 | CITY & STATE | MANTECA CA | |

| LN | | ASSETS | NO. | AMOUNT | LIABILITIES | NO. | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|
| 7 | C | CASH ON HAND | 200 | 1,703 | A | CASH IN BANK CREDIT BALANCE | 202 | 0 | 7 |
| 8 | A | CASH IN BANK | 202 | 14,643 | C | ACCTS PAYABLE-TRADE CREDITORS | 300 | 451,379 | 8 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 138,880 | U C | ACC. RECEIVABLE CREDIT BAL. | 220 | 0 | 9 |
| 10 | H | SECURITIES | 260 | 0 | R T | CUSTOMER DEPOSITS | 220 | 0 | 10 |
| 11 | C | | | | R | WARRANTY CLAIMS ADVANCE | 305 | 0 | 11 |
| 12 | | TOTAL CASH AND CONTRACTS | | 155,226 | & | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 2,828,362 | 12 |
| 13 | U | NET CUSTOMER RECEIVABLES | FROM PG 7 | 328,624 | N | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | | R FACTORY RECEIVABLES | 261 | 147,314 | T | | $ 0 | | 14 |
| 15 | R E | DUE FROM FINANCE COMPANIES | 262 | 18,268 | N O | NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | | C WARRANTY CLAIMS | 263 | 30,706 | T | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 | 16 |
| 17 | R | INS. COMMISSIONS RECEIVABLE | 264 | 0 | L E | NOTES PAYABLE-OTHER | 314 | 183,981 | 17 |
| 18 | | | | | A | | | | 18 |
| 19 | E | TOTAL RECEIVABLES | | 524,912 | A | INTEREST PAYABLE | 320 | 20,642 | 19 |
| 20 | | DEMONSTRATORS | 0 | 230 | B | SALARIES, WAGES & COMM. PAYABLE | 321 | 3,914 | 20 |
| 21 | N I | NEW CARS 20 | 231 | 717,399 | I L | INSURANCE PAYABLE | 322 | 0 | 21 |
| 22 | | NEW TRUCKS 57 | 237 | 1,936,981 | L I | PAYROLL TAXES PAYABLE | 323 | 49,830 | 22 |
| 23 | T V | NEW MD TRUCKS | 235 | 0 | I R | SALES TAXES PAYABLE | 324 | 259,399 | 23 |
| 24 | | E OTHER AUTOMOTIVE | 238 | 0 | T U | OTHER TAXES PAYABLE | 325 | 113,815 | 24 |
| 25 | N | USED CARS 13 | 240 | 209,464 | I | INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | | T USED TRUCKS 18 | 241 | 249,903 | E D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 | 26 |
| 27 | A O | PARTS AND ACCESSORIES | 242 | 60,082 | S | OWNER'S BONUSES PAYABLE | 329 | 0 | 27 |
| 28 | | R TIRES | 243 | 186 | | RETIREMENT BENEFITS PAYABLE | 330 | 0 | 28 |
| 29 | S I | GAS, OIL AND GREASE | 244 | 5,898 | | OTHER PAYABLES | 331 | 168,090 | 29 |
| 30 | | E PAINT AND BODY SHOP MATERIALS | 245 | 38,665 | | | | | 30 |
| 31 | S | SUBLET REPAIRS | 246 | (814) | | TOTAL CURRENT LIABILITIES | | 4,079,412 | 31 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 4,089 | L | OTHER RESERVES | 332 | 44,244 | 32 |
| 33 | E | OTHER | 252 | 0 | I | | | | 33 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | A | LONG TERM DEBT | 334 | 260,714 | 34 |
| 35 | T | LIFO RESERVE | TIIRES | (808,144) | N B | | | | 35 |
| 36 | | TOTAL INVENTORIES | | 2,413,709 | G I | DEFERRED TAXES | 333 | 0 | 36 |
| 37 | S O | PREPAID EXPENSES: TAXES | 270 | 0 | T L | TOTAL | Ln 31 to 36 | 4,384,370 | 37 |
| 38 | | T INSURANCE | 271 | 15,589 | I I | | | | 38 |
| 39 | | OTHER | 274 | 1,469,148 | E T | MORTGAGES PAYABLE-REAL ESTATE | 335 | 0 | 39 |
| 40 | | TOTAL CURRENT ASSETS | | 4,578,584 | S | | | | 40 |
| 41 | W A | DRIVER TRAINING - C+T | 0 | 275 | M E | | | | 41 |
| 42 | K S | L&R C+T | 0 | 277 | | S TOTAL LIABILITIES | Ln 37 to 41 | 4,384,370 | 42 |
| 43 | G T | L & R ACCUMULATED DEP. | 0 | | NET | QUALIFIED L.T.D. $ | 137,000 | | 43 |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | 4,578,584 | WRKG. | DEALER | 1,139,358 | | 44 |
| 45 | | FIXED ASSETS | | | CAP. | STANDARD | 776,000 | | 45 |

| LN | | ACCOUNT | COST | ACCUM DEP | | | CORPORATION TYPE: | | LN |
|---|---|---|---|---|---|---|---|---|---|
| 46 | A | LAND | 0 | | 280 | 0 | | S-Corp. | 46 |
| 47 | | | | | | | PROFIT OR LOSS SUMMARY | | 47 |
| 48 | U | BLDGS & IMP. | 0 | | 281/351 | 0 | NET WORTH | NO | 48 |
| 49 | T O | LEASE HOLDS | 44,551 | (7,890) | 286/356 | 36,661 | CAPL STOCK& | | 49 |
| 50 | N | IT- HARDWARE | 0 | 0 | 287/357 | 0 | AD'L PD IN CAP 360 | 1,600,000 | 50 |
| 51 | | IT - SOFTWARE | 0 | 0 | 288/358 | 0 | | | 51 |
| 52 | B Y | M&S EQUIP | 459,114 | (326,462) | 282/352 | 132,652 | RET. EARNINGS 370 | 2,913,242 | 52 |
| 53 | U | P&A EQUIP | 7,186 | (7,186) | 283/353 | 0 | | | 53 |
| 54 | S | FURN & FIXTRS | 237,090 | (195,032) | 284/354 | 42,058 | DIVIDENDS 375 | (3,817,181) | 54 |
| 55 | | CO. VEHICLES | 0 | (1,234) | 285/355 | (1,234) | | | 55 |
| 56 | | OTHER | 13,246 | | 289/359 | 13,246 | R INVESTMENTS 380 | 0 | 56 |
| 57 | | TOTALS (45..52) | 761,187 | (537,804) | | 223,383 | O | | 57 |

| LN | | | | | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | *MEMO: CO VEHICLES - CARS 0 TRUCKS 0 | | MO. | | | | | | | | |
| 58 | | | | J | 16 | 16 | 15 | (9,636) | | | | 58 |
| 59 | O A | LIFE INSURANCE-CASH VALUE | 291 | 0 | F | 18 | 18 | 14 | 25,469 | | | 59 |
| 60 | T S | NOTES & ACCNT RECEIVABLE-OFFICERS | 293 | 0 | M | 15 | 15 | 12 | (1,887) | | | 60 |
| 61 | H S | NOTES & ACCOUNTS RECEIVABLE-OTHER | 294 | 26,787 | A | 15 | 15 | 12 | 13,922 | I DRAWINGS 390 | 0 | 61 |
| 62 | E | OTHER INVESTMENTS & MISC. ASSETS | 296 | 546,699 | M | 22 | 22 | 17 | 34,810 | T TO BALANCE | (3) | 62 |
| 63 | R T | | | | J | 16 | 16 | 18 | 13,777 | | | 63 |
| 64 | | S TOTAL OTHER ASSETS | | 573,486 | J | 28 | 29 | 19 | 84,972 | PROFIT OR LOSS 399 | 295,025 | 64 |
| 65 | | TOTAL ASSETS | | 5,375,453 | A | 22 | 22 | 14 | 45,972 | TOTAL NET WORTH | 991,083 | 65 |
| | | | | | S | 22 | 22 | 15 | 14,990 | | | |
| | | | | | O | 25 | 25 | 12 | 33,530 | | | |
| | | | | | N | 25 | 25 | 15 | 15,058 | | | |
| | | | | | D | 22 | 22 | 18 | 25,080 | | | |
| | | | | | Tot | 247 | 247 | 175 | 296,067 | TOTAL LIABILITIES & NET WORTH | 5,375,453 | |

| LN NO | TOTAL INCOME AND EXPENSE | NO | TOTAL DEALERSHIP MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | VARIABLE OPERATIONS MONTH | % Sls | YEAR-TO-DATE | % Sls | FIXED OPERATIONS MONTH | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,665,499 | 41,637 | | 18,696,348 | 44,304 | | 1,186,179 | %Sls | 13,286,370 | %Sls | 479,320 | %Sls | 5,409,978 | %Sls | 1 |
| 2 | GROSS PROFIT/INCOME | | 345,857 | 8,646 | 20.77% | 3,844,526 | 9,110 | 20.58% | 110,971 | 9% | 1,161,414 | 9% | 234,886 | 49% | 2,683,112 | 50% | 2 |
| 3 | EXPENSES | NO | | %GRS.PROF. | PVR | | %GRS.PROF | PVR | | %Grs | | | | %Grs | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 17,513 | 5.1% | 438 | 213,649 | 5.6% | 506 | 17,513 | 18% | 213,649 | 18% | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | 1,460 | 0.4% | 37 | 19,096 | 0.5% | 45 | 1,460 | 1% | 19,096 | 2% | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 665 | 0.2% | 17 | 2,456 | 0.1% | 5.57 | 665 | 1% | 2,456 | 0% | | | | | 6 |
| 7 | TOTAL VARIABLE | | 19,638 | 5.7% | 491 | 235,201 | 6.1% | 557 | 19,638 | 18% | 235,201 | 20% | | | | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 3,751 | 1.1% | 0.23% | 82,500 | 2.1% | 0.44% | 1,988 | 2% | 43,725 | 4% | 1,763 | 1% | 38,775 | 1% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 54,655 | 15.8% | 3.28% | 571,954 | 14.9% | 3.06% | 21,041 | 19% | 196,315 | 17% | 33,614 | 14% | 375,639 | 14% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 12,108 | 3.5% | 0.73% | 139,183 | 3.6% | 0.74% | 826 | 1% | 23,837 | 2% | 11,282 | 5% | 115,346 | 4% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 51,581 | 14.9% | 3.10% | 567,162 | 14.8% | 3.03% | 7,165 | 6% | 84,258 | 7% | 44,395 | 19% | 482,904 | 18% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 8,979 | 2.6% | 0.54% | 74,280 | 1.9% | 0.40% | 1,359 | 1% | 13,601 | 1% | 7,620 | 3% | 60,679 | 2% | 12 |
| 13 | INCENTIVES-SUPERVISION | 25 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 26 | 23,654 | 6.8% | 1.42% | 208,873 | 5.4% | 1.12% | 7,821 | 7% | 69,418 | 6% | 15,833 | 7% | 139,455 | 5% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 20,012 | 5.8% | 1.20% | 243,954 | 6.3% | 1.30% | 8,070 | 7% | 109,875 | 9% | 11,942 | 5% | 134,079 | 5% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 306 | 0.1% | 0.02% | 3,466 | 0.1% | 0.02% | 242 | 0% | 2,859 | 0% | 64 | 0% | 607 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 175,026 | 50.6% | 10.51% | 1,891,372 | 49.2% | 10.12% | 48,512 | 44% | 543,888 | 47% | 126,514 | 54% | 1,347,484 | 50% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 5,626 | 1.6% | 0.34% | 65,174 | 1.7% | 0.35% | 2,086 | 2% | 24,685 | 2% | 3,540 | 2% | 40,489 | 2% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 1,877 | 0.5% | 0.11% | 11,393 | 0.3% | 0.06% | 1,049 | 1% | 6,185 | 1% | 828 | 0% | 5,208 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 10,985 | 3.2% | 0.66% | 118,907 | 3.1% | 0.64% | 2,139 | 2% | 22,734 | 2% | 8,846 | 4% | 96,173 | 4% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 30,223 | 8.7% | 1.81% | 335,670 | 8.7% | 1.80% | 17,893 | 16% | 175,084 | 15% | 12,330 | 5% | 160,586 | 6% | 22 |
| 23 | ADVERTISING REBATES | 66 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 05 | 600 | 0.2% | 0.04% | 8,826 | 0.2% | 0.04% | 318 | 0% | 3,617 | 0% | 282 | 0% | 5,209 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 3,964 | 1.1% | 0.24% | 57,738 | 1.5% | 0.31% | | | | | 3,964 | 2% | 57,738 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 15,582 | 4.5% | 0.94% | 186,606 | 4.9% | 1.00% | 10,698 | 10% | 114,593 | 10% | 4,884 | 2% | 72,013 | 3% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 9,914 | 2.9% | 0.60% | 97,422 | 2.5% | 0.52% | 5,658 | 5% | 54,030 | 5% | 4,256 | 2% | 43,392 | 2% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 870 | 0.3% | 0.05% | 8,802 | 0.2% | 0.05% | 633 | 1% | 6,681 | 1% | 237 | 0% | 2,121 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 591 | 0.2% | 0.04% | 5,154 | 0.1% | 0.03% | 313 | 0% | 3,201 | 0% | 278 | 0% | 2,953 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 7,009 | 2.0% | 0.42% | 43,628 | 1.1% | 0.23% | 3,715 | 3% | 23,123 | 2% | 3,294 | 1% | 20,505 | 1% | 30 |
| 31 | TELEPHONE | 74 | 2,027 | 0.6% | 0.12% | 27,907 | 0.7% | 0.15% | 1,062 | 1% | 15,230 | 1% | 965 | 0% | 12,677 | 0% | 31 |
| 32 | TRAINING EXPENSE | 76 | 2,119 | 0.6% | 0.13% | 21,027 | 0.5% | 0.11% | 837 | 1% | 6,047 | 1% | 1,282 | 1% | 14,980 | 1% | 32 |
| 33 | INTEREST-FLOORPLAN | 75 | 61 | 0.0% | 0.00% | 1,557 | 0.0% | 0.01% | 61 | 0% | 1,557 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 220 | 0.1% | 0.01% | 3,950 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 220 | 0% | 3,950 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 257 | 0.1% | 0.02% | 2,301 | 0.1% | 0.01% | | | | | 257 | 0% | 2,301 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 311 | 0.1% | 0.02% | 6,380 | 0.2% | 0.03% | 273 | 0% | 2,536 | 0% | 38 | 0% | 3,844 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 92,236 | 26.7% | 5.54% | 1,001,442 | 26.0% | 5.36% | 46,735 | 42% | 459,303 | 40% | 45,501 | 19% | 542,139 | 20% | 40 |
| 41 | RENT | 80 | 19,551 | 5.7% | 1.17% | 236,758 | 6.2% | 1.27% | 10,362 | 9% | 125,482 | 11% | 9,189 | 4% | 111,276 | 4% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 1,870 | 0.5% | 0.11% | 28,991 | 0.8% | 0.16% | 991 | 1% | 15,109 | 1% | 879 | 0% | 13,882 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 1,700 | 0.0% | 0.01% | 0 | 0% | 901 | 0% | 0 | 0% | 799 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 564 | 0.2% | 0.03% | 2,099 | 0.1% | 0.01% | 299 | 0% | 572 | 0% | 265 | 0% | 1,527 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 87 | 7,524 | 2.2% | 0.45% | 82,931 | 2.2% | 0.44% | 3,988 | 4% | 43,953 | 4% | 3,536 | 2% | 38,978 | 1% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 29,509 | 8.5% | 1.77% | 352,479 | 9.2% | 1.89% | 15,640 | 14% | 186,017 | 16% | 13,869 | 6% | 166,462 | 6% | 49 |
| 50 | INSURANCE OTHER | 68 | 3,807 | 1.1% | 0.23% | 38,034 | 1.0% | 0.20% | 2,017 | 2% | 20,158 | 2% | 1,790 | 1% | 17,876 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,227 | 0.6% | 0.13% | 36,253 | 0.9% | 0.19% | 1,180 | 1% | 19,214 | 2% | 1,047 | 0% | 17,039 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 2,879 | 0.8% | 0.17% | 13,732 | 0.4% | 0.07% | 0 | 0% | 914 | 0% | 2,879 | 1% | 12,818 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 851 | 0.2% | 0.05% | 851 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 851 | 0% | 851 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 724 | 0.2% | 0.04% | 6,943 | 0.2% | 0.04% | 373 | 0% | 3,299 | 0% | 351 | 0% | 3,644 | 0% | 54 |
| 55 | TOTAL FIXED | | 39,997 | 11.6% | 2.40% | 448,292 | 11.7% | 2.40% | 19,210 | 17% | 229,602 | 20% | 20,787 | 9% | 218,690 | 8% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 307,259 | 88.8% | 18.45% | 3,341,106 | 86.9% | 17.87% | 114,457 | 103% | 1,232,793 | 106% | 192,802 | 82% | 2,108,313 | 79% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 326,897 | 94.5% | 19.63% | 3,576,307 | 93.0% | 19.13% | 134,095 | 121% | 1,467,994 | 126% | 192,802 | 82% | 2,108,313 | 79% | 57 |
| 58 | OPERATING PROFIT OR LOSS | | 18,960 | 5.5% | 1.14% | 268,219 | 7.0% | 1.43% | (23,124) | -21% | (306,580) | -26% | 42,084 | 18% | 574,799 | 21% | 58 |
| 59 | NET ADDITIONS & DEDUCTIONS | | 19,066 | 5.5% | 1.14% | 132,984 | 3.6% | 0.71% | | | | | | | | | 59 |
| 60 | NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 38,026 | 11.0% | 2.28% | 401,203 | 10.4% | 2.15% | | | | | | | | | 60 |
| 61 | BONUSES-EMPLOYEES | 97 | 12,936 | 3.7% | 0.78% | 106,178 | 2.8% | 0.57% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | NET PROFIT OR LOSS BEFORE INCOME TAXES | | 25,090 | 7.3% | 1.51% | 295,025 | 7.7% | 1.58% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 93 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 25,090 | 7.3% | 1.51% | 295,025 | 7.7% | 1.58% | | | | | | | | | 65 |

# VARIABLE OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | NEW VEHICLE DEPT. (01) MONTH | %Sls | YEAR-TO-DATE | %Sls | USED VEHICLE DEPT. (02) MONTH | %Sls | YEAR-TO-DATE | %Sls | LEASE AND RNTL DEPT. (03) MONTH | % | YEAR-TO-DATE | % | FIN, INS & PROT. PLANS INC. (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | 764,750 | %Sls | 9,387,542 | %Sls | 362,367 | %Sls | 3,342,534 | %Sls | 0 | 0% | 0 | 0% | 59,062 | 556,294 | 1 |
| 2 | GROSS PROFIT/INCOME | 34,006 | 4% | 468,793 | 5% | 39,382 | 11% | 405,277 | 12% | 0 | 0% | 0 | 0% | 37,583 | 287,344 | 2 |
| 3 | EXPENSES | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | | | | | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER 11 | 7,558 | 14% | 97,675 | 15% | 9,955 | 17% | 115,974 | 22% | 0 | 0% | 0 | 0% | 344 | 385 | 4 |
| 5 | ...VERY EXPENSE 13 | 2,906 | 6% | 11,360 | 2% | (1,446) | -2% | 7,736 | 1% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR 553 | 663 | 5 |
| 6 | Y WORK-VEHICLES 15 | 665 | 1% | 1,615 | 0% | 0 | 0% | 841 | 0% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR | | 6 |
| 7 | TOTAL VARIABLE | 11,129 | 21% | 110,650 | 17% | 8,509 | 15% | 124,551 | 24% | 0 | 0% | 0 | 0% | 0 | 5 | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS 20 | 1,238 | 2% | 27,225 | 4% | 750 | 1% | 16,500 | 3% | 0 | 0% | 0 | 0% | | | 8 |
| 9 | SALARIES-SUPERVISION 21 | 6,444 | 12% | 68,663 | 11% | 14,597 | 25% | 127,652 | 24% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL 22 | 413 | 1% | 14,127 | 2% | 413 | 1% | 9,710 | 1% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES 23 | 5,338 | 10% | 62,875 | 10% | 1,827 | 3% | 21,383 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION 24 | 958 | 2% | 9,980 | 2% | 401 | 1% | 3,621 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL 25 | 4,511 | 9% | 40,776 | 6% | 3,310 | 6% | 28,642 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS 27 | 5,170 | 10% | 69,957 | 11% | 2,900 | 5% | 39,918 | 8% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS 28 | 95 | 0% | 7,221 | 1% | 147 | 0% | 1,638 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | 24,167 | 46% | 294,824 | 46% | 24,345 | 42% | 249,064 | 47% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE 51 | 1,405 | 3% | 16,557 | 3% | 681 | 1% | 8,128 | 2% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES 60 | 661 | 1% | 4,054 | 1% | 388 | 1% | 2,131 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES 61 | 1,245 | 2% | 13,956 | 2% | 894 | 2% | 8,778 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING 65 | 10,955 | 21% | 111,078 | 17% | 6,938 | 12% | 84,006 | 12% | 0 | 0% | 0 | 0% | NEW - NET T# ADVERTISING PNVR 498 | 450 | 22 |
| 23 | ADVERTISING REBATES 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 23 |
| 24 | CONTRIBUTIONS 66 | 198 | 0% | 2,252 | 0% | 120 | 0% | 1,365 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES 68 | 6,962 | 13% | 72,995 | 11% | 3,736 | 6% | 41,598 | 8% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) 69 | 3,533 | 7% | 33,890 | 5% | 2,125 | 4% | 20,140 | 4% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT 70 | 296 | 1% | 3,935 | 1% | 337 | 1% | 2,746 | 1% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS 71 | 195 | 0% | 1,700 | 0% | 118 | 0% | 1,501 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE 72 | 2,313 | 4% | 14,397 | 2% | 1,402 | 2% | 8,726 | 2% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE 74 | 643 | 1% | 9,581 | 2% | 419 | 1% | 5,649 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE 75 | 521 | 1% | 3,765 | 1% | 316 | 1% | 2,282 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN 76 | 38 | 0% | 962 | 0% | 23 | 0% | 595 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR 2 | 4 | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | ...HT, POSTAGE & SHIPPING 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | ...LLANEOUS EXPENSE 77 | 170 | 0% | 1,568 | 0% | 103 | 0% | 968 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | 29,135 | 56% | 290,690 | 46% | 17,600 | 30% | 168,613 | 32% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT 80 | 6,452 | 12% | 78,130 | 12% | 3,910 | 7% | 47,352 | 9% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE 82 | 617 | 1% | 9,411 | 1% | 374 | 1% | 5,698 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE 84 | 0 | 0% | 561 | 0% | 0 | 0% | 340 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS 85 | 186 | 0% | 358 | 0% | 113 | 0% | 216 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES 87 | 2,483 | 5% | 27,367 | 4% | 1,505 | 3% | 16,586 | 3% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 9,738 | 19% | 115,825 | 18% | 5,902 | 10% | 70,192 | 13% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER 88 | 1,256 | 2% | 12,551 | 2% | 761 | 1% | 7,607 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER 89 | 735 | 1% | 11,963 | 2% | 445 | 1% | 7,251 | 1% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT 90 | 0 | 0% | 569 | 0% | 0 | 0% | 345 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL 92 | 285 | 1% | 2,386 | 0% | 87 | 0% | 913 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | 12,015 | 23% | 143,294 | 23% | 7,195 | 12% | 86,308 | 16% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | 65,317 | 124% | 728,808 | 115% | 49,140 | 84% | 503,985 | 96% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | 76,446 | 146% | 839,458 | 132% | 57,649 | 99% | 628,536 | 119% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | (42,440) | -81% | (370,665) | -58% | (18,267) | -31% | (223,259) | -42% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | 18,458 | 35% | 166,322 | 26% | 19,125 | 33% | 121,022 | 23% | | | | | (37,583) | (287,344) | 59 |
| 60 | PRORATION OF G&A | | | | | | | | | | | | | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | (23,982) | -46% | (204,343) | -32% | 858 | 1% | (102,237) | -19% | | | | | | | 61 |

| LN | ADDITIONS TO INCOME | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | MONTH | Y-T-D | LN |
|---|---|---|---|---|---|---|---|
| 62 | | MONTH | Y-T-D | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED 902 | 2,445 | 26,505 | LIFO ADJUSTMENT 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED 903 | 0 | 0 | CASH DISCOUNTS ALLOWED 953 | | | 64 |
| 65 | OTHER INCOME 905 | 16,631 | 106,940 | OTHER DEDUCTIONS 955 | 1 | 473 | 65 |
| 65 | GM REIMBURSEMENTS 909 | | | | | | |
| 65 | DOCUMENT HANDLING FEES 910 | | | | | | |
| 66 | AMOUNT TO BALANCE | (9) | 12 | | | | 66 |
| 69 | | | | NET ADDITIONS AND DEDUCTIONS | 19,066 | 132,984 | 67 |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | Acct | MECHANICAL DEPT. (05) MONTH | | YEAR-TO-DATE | | BODY SHOP DEPT. (06) MONTH | | YEAR-TO-DATE | | PARTS & ACCESSORIES DEPT. (07) MONTH | | YEAR-TO-DATE | | G & A (09) MONTH | | YEAR-TO-DATE | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 141,514 | %Sls | 1,704,329 | %Sls | 113,995 | %Sls | 1,171,445 | %Sls | 223,811 | %Sls | 2,534,204 | %Sls | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | | 98,659 | 70% | 1,160,493 | 68% | 62,504 | 55% | 683,767 | 58% | 73,723 | 33% | 838,852 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SLS/PLE COMPENSATION & OTHER | 11 | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | | | | | | | | | | | | | | | | | 6 |
| 7 | VARIABLE | | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | %Tt Grs | | %Tt Grs | | 7 |
| 8 | ...ES-OWNERS / EXECUTIVE MANAGERS | 20 | 825 | 1% | 18,150 | 1% | 413 | 1% | 9,075 | 1% | 525 | 1% | 11,550 | 2% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | | 18,774 | 17% | 205,882 | 16% | 9,980 | 14% | 113,157 | 14% | 4,860 | 10% | 56,601 | 10% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 1,710 | 2% | 20,295 | 1% | 8,461 | 12% | 81,913 | 10% | 1,111 | 2% | 13,138 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 30,917 | 28% | 331,794 | 25% | 7,413 | 10% | 82,072 | 10% | 5,066 | 12% | 69,038 | 12% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 4,803 | 4% | 37,689 | 3% | 2,349 | 3% | 16,544 | 2% | 468 | 1% | 4,446 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 25 | 8,772 | 8% | 75,522 | 6% | 5,699 | 8% | 50,361 | 6% | 1,362 | 3% | 13,572 | 2% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEES BENEFITS | 27 | 5,570 | 5% | 63,715 | 5% | 3,395 | 5% | 38,113 | 5% | 2,977 | 6% | 32,251 | 5% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 79 | 30 | 0% | 284 | 0% | 15 | 0% | 142 | 0% | 19 | 0% | 181 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 71,401 | 64% | 753,331 | 58% | 37,725 | 81% | 393,377 | 50% | 17,389 | 35% | 200,776 | 34% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,709 | 2% | 20,394 | 2% | 395 | 1% | 4,490 | 1% | 1,436 | 3% | 15,616 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 366 | 0% | 2,381 | 0% | 209 | 0% | 1,682 | 0% | 253 | 1% | 1,145 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 2,678 | 2% | 30,650 | 2% | 5,977 | 8% | 63,842 | 8% | 191 | 0% | 1,681 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 62 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 7,402 | 7% | 106,369 | 8% | 2,155 | 3% | 24,299 | 3% | 2,773 | 6% | 29,918 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 132 | 0% | 1,502 | 0% | 66 | 0% | 751 | 0% | 84 | 0% | 956 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 60 | 3,266 | 3% | 48,692 | 4% | 560 | 1% | 4,042 | 1% | 138 | 0% | 3,004 | 1% | 0 | 0% | 0 | 0% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 1,970 | 2% | 25,795 | 2% | 1,430 | 2% | 24,262 | 3% | 1,484 | 3% | 21,556 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 1,981 | 2% | 20,724 | 2% | 1,037 | 1% | 10,417 | 1% | 1,238 | 2% | 12,251 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 111 | 0% | 932 | 0% | 55 | 0% | 609 | 0% | 71 | 0% | 580 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 130 | 0% | 1,323 | 0% | 65 | 0% | 1,083 | 0% | 83 | 0% | 547 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 1,542 | 1% | 9,598 | 1% | 771 | 1% | 4,799 | 1% | 981 | 2% | 6,108 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 74 | 460 | 0% | 6,634 | 1% | 189 | 0% | 2,527 | 0% | 316 | 1% | 3,516 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 687 | 1% | 7,806 | 1% | 374 | 1% | 5,278 | 1% | 221 | 0% | 1,896 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 25 | 0% | 655 | 0% | 179 | 0% | 2,876 | 0% | 16 | 0% | 417 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 10 | 0% | 257 | 1% | 2,291 | 0% | | | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 114 | 0% | 1,271 | 0% | 57 | 0% | 545 | 0% | (133) | 0% | 2,028 | 0% | | | | | 39 |
| 40 | TOTAL SEMI-FIXED | 80 | 22,573 | 20% | 284,716 | 22% | 13,519 | 18% | 151,514 | 19% | 9,409 | 19% | 105,909 | 18% | | | | | 40 |
| 41 | RENT | 80 | 4,301 | 4% | 52,087 | 4% | 2,151 | 3% | 26,043 | 3% | 2,737 | 6% | 33,146 | 6% | | | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 411 | 0% | 6,202 | 0% | 206 | 0% | 3,734 | 0% | 262 | 1% | 3,946 | 1% | | | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 44 |
| 45 | TAXES-REAL ESTATE | 64 | 0 | 0% | 374 | 0% | 0 | 0% | 187 | 0% | 0 | 0% | 238 | 0% | | | | | 45 |
| 46 | ...NCE BLDGS. & IMPROVEMENTS | 65 | 124 | 0% | 1,237 | 0% | 62 | 0% | 119 | 0% | 79 | 0% | 171 | 0% | | | | | 46 |
| 47 | ...ST-MORTGAGES | 66 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 47 |
| 48 | UTILITIES | 67 | 1,655 | 1% | 18,245 | 1% | 828 | 1% | 9,123 | 1% | 1,053 | 2% | 11,610 | 2% | | | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,491 | 6% | 78,145 | 6% | 3,247 | 4% | 39,206 | 5% | 4,131 | 8% | 49,111 | 6% | | | | | 49 |
| 50 | INSURANCE-OTHER | 68 | 838 | 1% | 8,367 | 1% | 419 | 1% | 4,184 | 1% | 533 | 1% | 5,325 | 1% | | | | | 50 |
| 51 | TAXES-OTHER | 69 | 490 | 0% | 7,976 | 1% | 245 | 0% | 3,988 | 1% | 312 | 1% | 5,075 | 1% | | | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 2,639 | 2% | 8,287 | 1% | 240 | 0% | 4,310 | 1% | 0 | 0% | 241 | 0% | | | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 851 | 1% | 851 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 96 | 0% | 1,992 | 0% | 194 | 0% | 1,167 | 0% | 61 | 0% | 485 | 0% | | | | | 54 |
| 55 | TOTAL FIXED | | 11,405 | 10% | 105,598 | 8% | 4,345 | 6% | 52,855 | 7% | 5,037 | 10% | 60,237 | 10% | | | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 105,379 | 95% | 1,143,645 | 88% | 55,589 | 76% | 597,746 | 76% | 31,834 | 64% | 366,922 | 62% | | | | | 56 |
| 57 | TOTAL EXPENSES | | 105,379 | 95% | 1,143,645 | 68% | 55,589 | 76% | 597,746 | 76% | 31,834 | 64% | 366,922 | 62% | | | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (6,720) | -4% | 16,848 | 1% | 6,915 | 9% | 86,021 | 11% | 41,889 | 84% | 471,930 | 79% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | | 12,607 | 11% | 146,050 | 11% | 11,011 | 15% | 98,418 | 13% | (23,618) | -47% | (244,468) | -41% | | | | | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 5,887 | 6% | 192,898 | 12% | 17,926 | 24% | 184,439 | 24% | 18,271 | 36% | 227,462 | 38% | | | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | | | | | | | 62 |
| 63 | CUSTOMER LABOR | 46XA | 110.00 | 110.00 | WARRANTY | 482/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 0.00 | 0.00 | INTERNAL | 463/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 0.00 | | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

| LN NO | Input Method / Dealer System Provider<br>Automatic Data Processing – WEB 1000 | | | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. | | LN NO |
|---|---|---|---|---|---|---|
| 1 | | GM FACTS | | | | 1 |
| 2 | DEALER "BAC" CODE | | | | | 2 |
| 3 | 169658 | | DEALER NAME | MANTECA AUTO PLAZA | | 3 |
| 4 | FROM January 1 2010 | | ADDRESS | 1190 S MAIN ST | | 4 |
| 5 | THRU July 31 2010 | | CITY & STATE | MANTECA CA - | | 5 |

| LN | ASSETS | | NO | AMOUNT | LIABILITIES | | NO | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|---|
| 6 | | | | | | | | | 6 |
| 7 | C | CASH ON HAND | 200 | 1,504 | A | CASH IN BANK CREDIT BALANCE | 202 | 0 | 7 |
| 8 | A | CASH IN BANK | 202 | 30,075 | C | ACCTS PAYABLE-TRADE CREDITORS | 300 | 334,700 | 8 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 207,710 | C | ACC. RECEIVABLE CREDIT BAL. | 220 | 0 | 9 |
| 10 | H | SECURITIES | 260 | 0 | T | CUSTOMER DEPOSITS | 302 | 0 | 10 |
| 11 | C | | | | | WARRANTY CLAIMS ADVANCE | 306 | 0 | 11 |
| 12 | | TOTAL CASH AND CONTRACTS | | 239,289 | & | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 2,374,304 | 12 |
| 13 | U | NET CUSTOMER RECEIVABLES | FROM PG 7 | 269,126 | | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | | FACTORY RECEIVABLES | 261 | 185,640 | N | $ 0 | | | 14 |
| 15 | R | DUE FROM FINANCE COMPANIES | 262 | 15,833 | O | NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | C | WARRANTY CLAIMS | 263 | 73,362 | T | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 | 16 |
| 17 | E | INS. COMMISSIONS RECEIVABLE | 264 | | E | NOTES PAYABLE-OTHER | 314 | 85,245 | 17 |
| 18 | | | | | S | | | | 18 |
| 19 | E | TOTAL RECEIVABLES | | 543,961 | | INTEREST PAYABLE | 320 | 16,718 | 19 |
| 20 | | DEMONSTRATORS | 0 230 | 0 | A | SALARIES, WAGES & COMM. PAYABLE | 321 | 8,654 | 20 |
| 21 | I N | NEW CARS 19 | 231 | 677,030 | C | INSURANCE PAYABLE | 322 | 0 | 21 |
| 22 | | NEW TRUCKS 44 | 237 | 1,461,634 | R | PAYROLL TAXES PAYABLE | 323 | 69,521 | 22 |
| 23 | V T | NEW MD TRUCKS 0 | 235 | 0 | R | SALES TAXES PAYABLE | 324 | 214,992 | 23 |
| 24 | E | OTHER AUTOMOTIVE | 236 | 0 | U | OTHER TAXES PAYABLE | 326 | 101,591 | 24 |
| 25 | N | USED CARS 11 | 240 | 144,431 | E | INCOME TAXES PAYABLE | 329 | 0 | 25 |
| 26 | T | USED TRUCKS 13 | 241 | 149,081 | D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 330 | 0 | 26 |
| 27 | O | PARTS AND ACCESSORIES | 242 | 88,091 | | OWNER'S BONUSES PAYABLE | | 0 | 27 |
| 28 | R | TIRES | 243 | 186 | | RETIREMENT BENEFITS PAYABLE | 290 | 0 | 28 |
| 29 | S I | GAS, OIL AND GREASE | 244 | 5,452 | | OTHER PAYABLES | | 151,066 | 29 |
| 30 | E | PAINT AND BODY SHOP MATERIALS | 245 | 48,129 | | | | | 30 |
| 31 | S S | SUBLET REPAIRS | 246 | 318 | | TOTAL CURRENT LIABILITIES | | 3,356,791 | 31 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 3,412 | | OTHER RESERVES | 332 | 55,687 | 32 |
| 33 | E | OTHER | 252 | 0 | | | | | 33 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | | LONG TERM DEBT | 334 | 289,852 | 34 |
| 35 | | LIFO RESERVE | TIRES | (808,144) | | | | | 35 |
| 36 | | TOTAL INVENTORIES | | 1,769,620 | | DEFERRED TAXES | 333 | 0 | 36 |
| 37 | S O | PREPAID EXPENSES: TAXES | 270 | 0 | | TOTAL Ln 31 to 36 | | 3,702,330 | 37 |
| 38 | | INSURANCE | 271 | 15,589 | | | | | 38 |
| 39 | | OTHER | 274 | 1,257,495 | | MORTGAGES PAYABLE-REAL ESTATE | | 0 | 39 |
| 40 | | TOTAL CURRENT ASSETS | | 3,825,954 | | | | | 40 |
| 41 | W A | DRIVER TRAINING - C+T | 0 275 | 0 | | TOTAL LIABILITIES | | 3,702,330 | 41 |
| 42 | K S | L&R C+T | 0 277 | 0 | | | | | 42 |
| 43 | G T | L & R ACCUMULATED DEP. | 0 | | NET | QUALIFIED L.T.D. $ | 200,000 | | 43 |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | 3,825,954 | WRKG. | DEALER | 1,131,768 | | 44 |
| 45 | | FIXED ASSETS | | | CAP. | STANDARD | 1,270,000 | | 45 |

| LN | | ACCOUNT | COST | ACCUM DEP | | NO | AMOUNT | CORPORATION TYPE: | | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | ACCOUNT | COST | ACCUM DEP | | | | | | | | | 46 |
| 47 | A | LAND | 0 | | | 280 | 0 | PROFIT OR LOSS SUMMARY | | | | S-Corp. | 47 |
| 48 | U | BLDGS & IMP. | 0 | 0 | 281/551 | | 0 | | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS | MO. | NET WORTH | | 48 |
| 49 | T O | LEASE HOLDS | 44,551 | (7,890) | 286/556 | | 36,661 | | | | | | CAPL STOCK& | | 49 |
| 50 | N | IT- HARDWARE | 0 | 0 | 287/557 | | 0 | J | 16 | 16 | 15 | (9,636) | AD'L PD IN CAP 362 | 1,600,000 | 50 |
| 51 | L | IT - SOFTWARE | 0 | 0 | 289/558 | | 0 | F | 18 | 18 | 14 | 25,469 | | | 51 |
| 52 | B Y | M&S EQUIP | 459,114 | (326,462) | 282/052 | | 132,652 | M | 15 | 15 | 12 | (1,887) | RET. EARNINGS | 2,913,242 | 52 |
| 53 | U | P&A EQUIP | 7,186 | (7,186) | 283/053 | | 0 | A | 15 | 15 | 13 | 13,922 | | | 53 |
| 54 | S | FURN & FIXTRS | 237,090 | (195,032) | 284/054 | | 42,058 | M | 22 | 22 | 17 | 34,810 | DIVIDENDS 370 | (3,757,080) | 54 |
| 55 | | CO. VEHICLES | 0 | (1,234) | 285/055 | | (1,234) | J | 16 | 16 | 18 | 13,777 | | | 55 |
| 56 | | OTHER | 13,246 | 0 | 289/059 | | 13,246 | J | 29 | 29 | 19 | 84,972 | INVESTMENTS 390 | | 56 |
| 57 | | TOTALS (45..52) | 761,187 | (537,804) | | | 223,383 | A | | | | | | | 57 |
| 58 | | *MEMO CO VEHICLES - CARS | | | TRUCKS | | | S | | | | | | | 58 |
| 59 | O A | LIFE INSURANCE-CASH VALUE | | | 291 | | 0 | O | | | | | | | 59 |
| 60 | T S | NOTES & ACCNT RECEIVABLE-OFFICERS | | | 293 | | 0 | N | | | | | DRAWINGS 390 | 0 | 60 |
| 61 | H S | NOTES & ACCOUNTS RECEIVABLE-OTHER | | | 294 | | 22,841 | D | | | | | TO BALANCE | 1 | 61 |
| 62 | E E | OTHER INVESTMENTS & MISC. ASSETS | | | 296 | | 546,699 | Tot | 131 | 131 | 107 | 161,427 | | | 62 |
| 63 | R T | | | | | | | PROFIT OR LOSS | | | | | | 160,384 | 63 |
| 64 | S | TOTAL OTHER ASSETS | | | | | 569,540 | TOTAL NET WORTH | | | | | | 916,547 | 64 |
| 65 | | TOTAL ASSETS | | | | | 4,618,877 | TOTAL LIABILITIES & NET WORTH | | | | | | 4,618,877 | 65 |

| LN NO | TOTAL INCOME AND EXPENSE | NO | MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TOTAL DEALERSHIP | | | | | | VARIABLE OPERATIONS | | | | FIXED OPERATIONS | | | | |
| 1 | NET SALES | | 2,068,374 | 43,091 | | 10,380,137 | 43,614 | | 1,538,471 | %Sls | 7,300,675 | %Sls | 529,903 | %Sls | 3,079,462 | %Sls | 1 |
| 2 | GROSS PROFIT/INCOME | | 408,365 | 8,508 | 19.74% | 2,177,156 | 9,148 | 20.97% | 145,076 | 9% | 648,573 | 9% | 263,289 | 50% | 1,528,583 | 50% | 2 |
| 3 | EXPENSES | NO | %GRS.PROF. | PVR | | %GRS.PROF. | PVR | | %Sls | | | | %Sls | | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 24,717 | 6.1% | 515 | 125,678 | 5.8% | 528 | 24,717 | 17% | 125,678 | 19% | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | 2,977 | 0.7% | 62 | 9,053 | 0.4% | 38 | 2,977 | 2% | 9,053 | 1% | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 160 | 0.0% | 3 | 743 | 0.0% | 3 | 160 | 0% | 743 | 0% | | | | | 6 |
| 7 | TOTAL VARIABLE | | 27,854 | 6.8% | 580 | 135,474 | 6.2% | 569 | 27,854 | 19% | 135,474 | 21% | | %Sls | | %Sls | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 1.8% | 0.36% | 48,751 | 2.2% | 0.47% | 3,975 | 3% | 25,838 | 4% | 3,525 | 1% | 22,913 | 1% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 51,925 | 12.7% | 2.51% | 310,147 | 14.2% | 2.99% | 14,640 | 10% | 99,600 | 15% | 37,285 | 14% | 210,547 | 14% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 11,958 | 2.9% | 0.58% | 81,943 | 3.8% | 0.79% | 850 | 1% | 19,965 | 3% | 11,108 | 4% | 61,978 | 4% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 50,973 | 12.5% | 2.46% | 320,258 | 14.7% | 3.09% | 7,495 | 5% | 46,995 | 7% | 43,508 | 17% | 273,263 | 18% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 8,990 | 2.2% | 0.43% | 38,859 | 1.8% | 0.37% | 1,190 | 1% | 7,896 | 1% | 7,800 | 3% | 30,963 | 2% | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 18,198 | 4.5% | 0.88% | 120,276 | 5.5% | 1.16% | 5,994 | 4% | 38,644 | 6% | 12,204 | 5% | 81,632 | 5% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 20,151 | 4.9% | 0.97% | 149,204 | 6.9% | 1.44% | 9,078 | 6% | 67,984 | 10% | 11,075 | 4% | 81,220 | 5% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 194 | 0.0% | 0.01% | 1,322 | 0.1% | 0.01% | 194 | 0% | 1,292 | 0% | 0 | 0% | 30 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 169,889 | 41.6% | 8.21% | 1,070,760 | 49.2% | 10.32% | 43,384 | 30% | 308,214 | 48% | 126,505 | 49% | 762,546 | 50% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 5,413 | 1.3% | 0.26% | 37,466 | 1.7% | 0.36% | 2,075 | 1% | 14,054 | 2% | 3,338 | 1% | 23,432 | 2% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 50 | 1,116 | 0.3% | 0.05% | 6,281 | 0.3% | 0.06% | 648 | 0% | 3,349 | 1% | 468 | 0% | 2,932 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 10,806 | 2.6% | 0.52% | 66,310 | 3.0% | 0.64% | 1,356 | 1% | 12,323 | 2% | 9,450 | 4% | 53,987 | 4% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 30,202 | 7.4% | 1.46% | 203,648 | 9.4% | 1.96% | 14,176 | 10% | 103,267 | 16% | 16,026 | 6% | 100,381 | 7% | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 600 | 0.1% | 0.03% | 3,626 | 0.2% | 0.03% | 318 | 0% | 1,921 | 0% | 282 | 0% | 1,705 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 3,644 | 0.9% | 0.18% | 34,487 | 1.6% | 0.33% | | | | | 3,644 | 1% | 34,487 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 16,778 | 4.1% | 0.81% | 105,361 | 4.8% | 1.02% | 10,338 | 7% | 63,455 | 10% | 6,440 | 2% | 41,905 | 3% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 9,629 | 2.4% | 0.47% | 49,688 | 2.3% | 0.48% | 5,443 | 4% | 27,407 | 4% | 4,186 | 2% | 22,281 | 1% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 435 | 0.1% | 0.02% | 4,443 | 0.2% | 0.04% | 320 | 0% | 3,340 | 1% | 115 | 0% | 1,103 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 1,193 | 0.3% | 0.06% | 3,844 | 0.2% | 0.04% | 686 | 0% | 1,977 | 0% | 507 | 0% | 1,867 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 3,071 | 0.8% | 0.15% | 19,324 | 0.9% | 0.19% | 1,627 | 1% | 10,242 | 2% | 1,444 | 1% | 9,082 | 1% | 30 |
| 31 | TELEPHONE | 74 | 1,866 | 0.5% | 0.09% | 16,523 | 0.8% | 0.16% | 918 | 1% | 9,336 | 1% | 948 | 0% | 7,187 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 1,729 | 0.4% | 0.08% | 13,265 | 0.6% | 0.13% | 811 | 1% | 3,572 | 1% | 918 | 0% | 9,693 | 1% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 152 | 0.0% | 0.01% | 1,215 | 0.1% | 0.01% | 152 | 0% | 1,215 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 343 | 0.1% | 0.02% | 2,729 | 0.1% | 0.03% | 0 | 0% | 0 | 0% | 343 | 0% | 2,729 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 64 | 0.0% | 0.00% | 1,516 | 0.1% | 0.01% | 0 | 0% | 0 | 0% | 64 | 0% | 1,516 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 241 | 0.1% | 0.01% | 3728 | 0.2% | 0.04% | 0 | 0% | 1529 | 0% | 241 | 0% | 2199 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 87,282 | 21.4% | 4.22% | 573,474 | 26.3% | 5.52% | 38,868 | 27% | 256,988 | 40% | 48,414 | 18% | 316,486 | 21% | 40 |
| 41 | RENT | 80 | 19,551 | 4.8% | 0.95% | 140,262 | 6.4% | 1.35% | 10,362 | 7% | 74,338 | 11% | 9,189 | 3% | 65,924 | 4% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 2,306 | 0.6% | 0.11% | 17,266 | 0.8% | 0.17% | 1,222 | 1% | 8,895 | 1% | 1,084 | 0% | 8,371 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 1,700 | 0.1% | 0.02% | 0 | 0% | 901 | 0% | 0 | 0% | 799 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 1,535 | 0.1% | 0.01% | 0 | 0% | 273 | 0% | 0 | 0% | 1,262 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 87 | 6,421 | 1.6% | 0.31% | 44,509 | 2.0% | 0.43% | 3,403 | 2% | 23,590 | 4% | 3,018 | 1% | 20,919 | 1% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 28,278 | 6.9% | 1.37% | 205,272 | 9.4% | 1.98% | 14,987 | 10% | 107,997 | 17% | 13,291 | 5% | 97,275 | 6% | 49 |
| 50 | INSURANCE OTHER | 88 | 3,193 | 0.8% | 0.15% | 22,400 | 1.0% | 0.22% | 1,693 | 1% | 11,872 | 2% | 1,500 | 1% | 10,528 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,289 | 0.6% | 0.11% | 24,256 | 1.1% | 0.23% | 1,213 | 1% | 12,856 | 2% | 1,076 | 0% | 11,400 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 98 | 0.0% | 0.00% | 2,236 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 98 | 0% | 2,236 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 525 | 0.1% | 0.03% | 3,987 | 0.2% | 0.04% | 244 | 0% | 1,961 | 0% | 281 | 0% | 2,026 | 0% | 54 |
| 55 | TOTAL FIXED | | 34,383 | 8.4% | 1.66% | 258,151 | 11.9% | 2.49% | 18,137 | 13% | 134,686 | 21% | 16,246 | 6% | 123,465 | 8% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 291,554 | 71.4% | 14.10% | 1,902,385 | 87.4% | 18.33% | 100,389 | 69% | 699,888 | 108% | 191,165 | 73% | 1,202,497 | 79% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 319,408 | 78.2% | 15.44% | 2,037,859 | 93.6% | 19.63% | 128,243 | 88% | 835,362 | 129% | 191,165 | 73% | 1,202,497 | 79% | 57 |
| 58 | OPERATING PROFIT OR LOSS | | 88,957 | 21.8% | 4.30% | 139,297 | 6.4% | 1.34% | 16,833 | 12% | (186,789) | -29% | 72,124 | 27% | 326,086 | 21% | 58 |
| 59 | NET ADDITIONS & DEDUCTIONS | | 9,437 | 2.3% | 0.46% | 75,176 | 3.5% | 0.72% | | | | | | | | | 59 |
| 60 | NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 98,394 | 24.1% | 4.76% | 214,473 | 9.9% | 2.07% | | | | | | | | | 60 |
| 61 | BONUSES-EMPLOYEES | 97 | 13,422 | 3.3% | 0.65% | 54,089 | 2.5% | 0.52% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | NET PROFIT OR LOSS BEFORE INCOME TAXES | | 84,972 | 20.8% | 4.11% | 160,384 | 7.4% | 1.55% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 84,972 | 20.8% | 4.11% | 160,384 | 7.4% | 1.55% | | | | | | | | | 65 |

| LN NO | | Code | NEW VEHICLE DEPT. (01) MONTH | | YEAR-TO-DATE | | USED VEHICLE DEPT. (02) MONTH | | YEAR-TO-DATE | | LEASE AND RNTL DEPT. (03) MONTH | | YEAR-TO-DATE | | FIN, INS & PROT. PLANS INC. (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,127,860 | % Sls | 5,022,589 | % Sls | 343,526 | % Sls | 1,991,348 | % Sls | 0 | % Sls | 0 | % Sls | 67,085 | 286,738 | 1 |
| 2 | GROSS PROFIT/INCOME | | 62,574 | 6% | 263,081 | 5% | 46,477 | 14% | 254,195 | 13% | 0 | 0% | 0 | 0% | 36,025 | 131,297 | 2 |
| 3 | EXPENSES | | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 11,562 | 14% | 51,799 | 16% | 13,155 | 21% | 73,879 | 23% | 0 | 0% | 0 | 0% | 399 | 395 | 4 |
| 5 | DELIVERY EXPENSE | 13 | 2,020 | 2% | 3,987 | 1% | 957 | 2% | 5,066 | 2% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PVVR | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 160 | 0% | 490 | 0% | 0 | 0% | 253 | 0% | 0 | 0% | 0 | 0% | 692 | 690 | 6 |
| 7 | TOTAL VARIABLE | | 13,742 | 17% | 56,276 | 17% | 14,112 | 22% | 79,198 | 24% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PVVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,475 | 3% | 16,088 | 5% | 1,500 | 2% | 9,750 | 3% | 0 | 0% | 0 | 0% | 0 | 2 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 5,220 | 6% | 35,100 | 11% | 9,420 | 15% | 64,500 | 29% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 425 | 1% | 12,191 | 4% | 425 | 1% | 7,774 | 2% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 5,684 | 7% | 35,456 | 11% | 1,781 | 3% | 11,539 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 848 | 1% | 5,819 | 2% | 342 | 1% | 2,077 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 3,426 | 4% | 22,538 | 7% | 2,568 | 4% | 16,106 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 5,658 | 7% | 43,119 | 13% | 3,418 | 5% | 24,865 | 8% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 74 | 0% | 439 | 0% | 120 | 0% | 853 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 23,810 | 29% | 170,750 | 53% | 19,574 | 31% | 137,464 | 42% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,404 | 2% | 9,380 | 3% | 671 | 1% | 4,674 | 1% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 50 | 410 | 1% | 2,136 | 1% | 238 | 0% | 1,213 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 849 | 1% | 7,440 | 2% | 507 | 1% | 4,883 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 9,104 | 11% | 65,152 | 20% | 5,072 | 8% | 38,115 | 12% | 0 | 0% | 0 | 0% | NEW - NET T8 ADVERTISING PNVR 314 | 497 | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 23 |
| 24 | CONTRIBUTIONS | 66 | 198 | 0% | 1,196 | 0% | 120 | 0% | 725 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 6,834 | 8% | 41,009 | 13% | 3,504 | 6% | 22,447 | 7% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 3,389 | 4% | 17,209 | 5% | 2,054 | 3% | 10,198 | 3% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 206 | 0% | 2,053 | 1% | 114 | 0% | 1,287 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 413 | 1% | 938 | 0% | 273 | 0% | 1,039 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 1,013 | 1% | 6,377 | 2% | 614 | 1% | 3,865 | 1% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 588 | 1% | 5,872 | 2% | 330 | 1% | 3,464 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 505 | 1% | 2,224 | 1% | 306 | 0% | 1,348 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 95 | 0% | 749 | 0% | 57 | 0% | 466 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 3 | 6 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 941 | 0% | 0 | 0% | 588 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 25,008 | 31% | 162,676 | 50% | 13,860 | 22% | 94,312 | 29% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 80 | 6,452 | 8% | 46,286 | 14% | 3,910 | 6% | 28,052 | 9% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 761 | 1% | 5,542 | 2% | 461 | 1% | 3,353 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 561 | 0% | 0 | 0% | 340 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 170 | 0% | 0 | 0% | 103 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 2,119 | 3% | 14,688 | 5% | 1,284 | 2% | 8,902 | 3% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,332 | 11% | 67,247 | 21% | 5,655 | 9% | 40,750 | 13% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 1,054 | 1% | 7,392 | 2% | 639 | 1% | 4,480 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 755 | 1% | 8,005 | 2% | 458 | 1% | 4,851 | 1% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 172 | 0% | 1,412 | 0% | 72 | 0% | 549 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 11,313 | 14% | 84,058 | 28% | 6,824 | 11% | 50,630 | 16% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 60,131 | 74% | 417,482 | 129% | 40,258 | 63% | 282,406 | 87% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 73,873 | 91% | 473,758 | 148% | 54,370 | 85% | 361,604 | 111% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (11,299) | -14% | (210,677) | -65% | (7,893) | -12% | (107,409) | -33% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 18,827 | 23% | 61,092 | 19% | 17,198 | 27% | 70,205 | 22% | | | | | (36,025) | (131,297) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 7,528 | 9% | (149,585) | -46% | 9,305 | 15% | (37,204) | -11% | 0 | 0% | 0 | 0% | | | 61 |

| LN NO | ADDITIONS TO INCOME | Code | MONTH | | Y-T-D | | DEDUCTIONS FROM INCOME | Code | MONTH | | Y-T-D | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | | | MONTH | | Y-T-D | | | | MONTH | | Y-T-D | | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 3,140 | | 15,265 | | LIFO ADJUSTMENT | 952 | 0 | | 0 | | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | | 0 | | CASH DISCOUNTS ALLOWED | 953 | 0 | | 0 | | 64 |
| 65 | OTHER INCOME | 905 | 6,330 | | 60,164 | | OTHER DEDUCTIONS | 955 | 35 | | 258 | | 65 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | | 0 | | | | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | | 0 | | | | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | 2 | | 5 | | | | | | | | |
| 69 | | | | | | | NET ADDITIONS AND DEDUCTIONS | | 9,437 | | 75,176 | | |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | MECHANICAL DEPT. (05) MONTH | %Sls | YEAR-TO-DATE | %Sls | BODY SHOP DEPT. (06) MONTH | %Sls | YEAR-TO-DATE | %Sls | PARTS & ACCESSORIES DEPT. (07) MONTH | %Sls | YEAR-TO-DATE | %Sls | GENERAL & ADMINISTRATIVE (00) MONTH | | YEAR-TO-DATE | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 161,134 | | 1,003,721 | | 107,196 | | 623,680 | | 261,573 | | 1,452,061 | | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | 109,216 | 69% | 680,049 | 68% | 63,940 | 60% | 367,484 | 59% | 90,133 | 34% | 481,070 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SALE/USE COMPENSATION & OTHER | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | | | | | | | | | | | | | | | | | 6 |
| 7 | TOTAL VARIABLE | | | | | | | | | | | | | | | | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 1,650 | 1% | 10,725 | 1% | 825 | 1% | 5,363 | 1% | 1,050 | 2% | 6,825 | 2% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 22,359 | 18% | 114,845 | 15% | 10,106 | 13% | 63,402 | 15% | 4,820 | 6% | 32,300 | 9% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 1,756 | 1% | 11,836 | 2% | 8,210 | 11% | 42,298 | 10% | 1,142 | 2% | 7,744 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 29,056 | 24% | 188,494 | 25% | 8,345 | 11% | 45,266 | 11% | 6,107 | 10% | 39,503 | 11% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 4,897 | 4% | 18,908 | 2% | 2,435 | 3% | 9,681 | 2% | 468 | 1% | 2,374 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 6,478 | 5% | 45,132 | 6% | 4,609 | 6% | 28,162 | 7% | 1,117 | 2% | 8,338 | 2% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 5,127 | 4% | 38,896 | 5% | 3,398 | 4% | 23,451 | 6% | 2,550 | 4% | 18,673 | 5% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 0 | 0% | 11 | 0% | 0 | 0% | 7 | 0% | 0 | 0% | 9 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 71,323 | 58% | 428,950 | 56% | 37,928 | 50% | 217,830 | 52% | 17,254 | 27% | 115,966 | 34% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,699 | 1% | 12,138 | 2% | 369 | 0% | 2,571 | 1% | 1,270 | 2% | 8,723 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 209 | 0% | 1,415 | 0% | 126 | 0% | 897 | 0% | 133 | 0% | 620 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 2,855 | 2% | 18,168 | 2% | 6,532 | 9% | 34,850 | 8% | 63 | 0% | 868 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 10,164 | 8% | 68,233 | 9% | 2,918 | 4% | 14,821 | 4% | 2,944 | 5% | 17,327 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 132 | 0% | 798 | 0% | 66 | 0% | 399 | 0% | 84 | 0% | 506 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 3,059 | 2% | 30,040 | 4% | 559 | 1% | 2,039 | 0% | 26 | 0% | 2,408 | 1% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 2,324 | 2% | 13,483 | 2% | 2,136 | 3% | 15,041 | 4% | 1,980 | 3% | 13,381 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 1,574 | 1% | 10,435 | 1% | 1,035 | 1% | 5,446 | 1% | 1,577 | 7% | 6,400 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 51 | 0% | 516 | 0% | 27 | 0% | 258 | 0% | 34 | 0% | 329 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 237 | 0% | 815 | 0% | 119 | 0% | 829 | 0% | 151 | 0% | 223 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 676 | 1% | 4,251 | 1% | 338 | 0% | 2,126 | 1% | 430 | 1% | 2,705 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 460 | 0% | 3,880 | 1% | 182 | 0% | 1,389 | 0% | 306 | 0% | 1,918 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 336 | 0% | 5,153 | 1% | 368 | 0% | 3,298 | 1% | 214 | 0% | 1,242 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 63 | 0% | 513 | 0% | 240 | 0% | 1,890 | 0% | 40 | 0% | 326 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 10 | 0% | 10 | 0% | 54 | 0% | 1,506 | 0% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 0 | 0% | 846 | 0% | 0 | 0% | 282 | 0% | 241 | 0% | 1,071 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 23,842 | 19% | 170,685 | 22% | 15,025 | 20% | 86,246 | 21% | 9,547 | 15% | 59,555 | 17% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | 4,301 | 3% | 30,858 | 4% | 2,151 | 3% | 15,429 | 4% | 2,737 | 4% | 19,637 | 6% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 507 | 0% | 3,622 | 0% | 254 | 0% | 2,444 | 1% | 323 | 1% | 2,305 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION-BLDGS & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 0 | 0% | 374 | 0% | 0 | 0% | 187 | 0% | 0 | 0% | 238 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE-BLDGS. & IMPROVEMENTS | 0 | 0% | 1,113 | 0% | 0 | 0% | 57 | 0% | 0 | 0% | 92 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 1,413 | 1% | 9,792 | 1% | 706 | 1% | 4,896 | 1% | 899 | 1% | 6,231 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 6,221 | 5% | 45,759 | 6% | 3,111 | 4% | 23,013 | 6% | 3,959 | 6% | 28,503 | 8% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE-OTHER | 702 | 1% | 4,928 | 1% | 351 | 0% | 2,464 | 1% | 447 | 1% | 3,136 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 504 | 0% | 5,336 | 1% | 252 | 0% | 2,668 | 1% | 320 | 1% | 3,396 | 1% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 0 | 0% | 1,416 | 0% | 98 | 0% | 820 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 183 | 0% | 1,242 | 0% | 69 | 0% | 515 | 0% | 29 | 0% | 269 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | 7,610 | 6% | 58,681 | 8% | 3,881 | 5% | 29,480 | 7% | 4,755 | 7% | 35,304 | 10% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | 102,775 | 83% | 658,316 | 86% | 56,834 | 75% | 333,356 | 80% | 31,556 | 50% | 210,825 | 61% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | 102,775 | 83% | 658,316 | 86% | 56,834 | 75% | 333,356 | 80% | 31,556 | 50% | 210,825 | 61% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | 6,441 | 5% | 21,733 | 3% | 7,106 | 9% | 34,108 | 8% | 58,577 | 92% | 270,245 | 75% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 14,183 | 11% | 87,939 | 11% | 12,286 | 16% | 49,592 | 12% | (26,469) | -42% | (137,531) | -40% | | | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 20,624 | 17% | 109,672 | 14% | 19,392 | 25% | 83,700 | 20% | 32,108 | 50% | 132,714 | 37% | | | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | | | | | | | 62 |
| 63 | CUSTOMER LABOR | 45XA | 110.00 | 110.00 | WARRANTY | 452/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 45XB | 0.00 | 0.00 | INTERNAL | 463/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 45XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

| LN NO | Input Method / Dealer System Provider: **Automatic Data Processing - WEB 1000** |
|---|---|

**GM FACTS**

The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data.

| DEALER "BAC" CODE | **169658** |
|---|---|
| FROM | January 1 2010 |
| THRU | August 31 2010 |
| DEALER NAME | MANTECA AUTO PLAZA |
| ADDRESS | 1190 S MAIN ST |
| CITY & STATE | MANTECA CA |

## ASSETS

| LN | Account | | NO | AMOUNT |
|---|---|---|---|---|
| 7 | C | CASH ON HAND | 200 | 1,504 |
| 8 | A | CASH IN BANK | 202 | (67,303) |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 140,917 |
| 10 | H | SECURITIES | 260 | 0 |
| 11 | C | | | |
| 12 | | TOTAL CASH AND CONTRACTS | | 75,118 |
| 13 | U | NET CUSTOMER RECEIVABLES | FROM PG 7 | 306,686 |
| 14 | R | FACTORY RECEIVABLES | 261 | 104,078 |
| 15 | E | DUE FROM FINANCE COMPANIES | 262 | 16,480 |
| 16 | C | WARRANTY CLAIMS | 263 | 65,089 |
| 17 | | INS. COMMISSIONS RECEIVABLE | 264 | 169,193 |
| 18 | | | | |
| 19 | E | TOTAL RECEIVABLES | | 492,333 |
| 20 | | DEMONSTRATORS 0 | 230 | 0 |
| 21 | N I | NEW CARS 17 | 231 | 607,700 |
| 22 | | NEW TRUCKS 47 | 237 | 1,570,918 |
| 23 | T V | NEW MD TRUCKS 0 | 235 | 0 |
| 24 | E | OTHER AUTOMOTIVE | 238 | 0 |
| 25 | N | USED CARS 13 | 240 | 168,212 |
| 26 | T | USED TRUCKS 16 | 241 | 237,285 |
| 27 | A O | PARTS AND ACCESSORIES | 242 | 80,854 |
| 28 | | TIRES | 243 | 186 |
| 29 | S I | GAS, OIL AND GREASE | 244 | 7,036 |
| 30 | E | PAINT AND BODY SHOP MATERIALS | 245 | 45,256 |
| 31 | S S | SUBLET REPAIRS | 246 | 373 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 4,373 |
| 33 | E | OTHER | 252 | 0 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 |
| 35 | T | LIFO RESERVE | ThRES | (808,144) |
| 36 | | TOTAL INVENTORIES | | 1,914,049 |
| 37 | O | PREPAID EXPENSES: TAXES | 270 | 0 |
| 38 | T | INSURANCE | 271 | 15,589 |
| 39 | H | OTHER | 274 | 1,326,332 |
| 40 | | TOTAL CURRENT ASSETS | | 3,823,421 |
| 41 | W A | DRIVER TRAINING - C+T 0 | 275 | |
| 42 | K S | L&R C+T 0 | 277 | |
| 43 | G T | L & R ACCUMULATED DEP. | 0 | |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | 3,823,421 |

### FIXED ASSETS

| LN | ACCOUNT | COST | ACCUM DEP | NO | AMOUNT |
|---|---|---|---|---|---|
| 47 | A LAND | 0 | | 280 | 0 |
| 48 | U BLDGS & IMP. | 0 | | 281/551 | 0 |
| 49 | T O LEASE HOLDS | 44,551 | (7,890) | 286/556 | 36,661 |
| 50 | N IT- HARDWARE | 0 | | 287/557 | 0 |
| 51 | L IT - SOFTWARE | 0 | | 288/558 | 0 |
| 52 | B Y M&S EQUIP | 459,114 | (326,462) | 282/582 | 132,652 |
| 53 | U P&A EQUIP | 7,186 | (7,186) | 283/583 | 0 |
| 54 | S FURN & FIXTRS | 237,090 | (195,032) | 284/584 | 42,058 |
| 55 | CO. VEHICLES | 0 | (1,234) | 285/585 | (1,234) |
| 56 | OTHER | 13,246 | | 289/589 | 13,246 |
| 57 | TOTALS (45..52) | 761,187 | (537,804) | | 223,383 |
| 58 | MEMO COV VEHICLES - CARS 0 TRUCKS 0 | | | | |
| 59 | O A LIFE INSURANCE-CASH VALUE | | | 291 | 0 |
| 60 | T S NOTES & ACCNT RECEIVABLE-OFFICERS | | | 293 | 0 |
| 61 | H S NOTES & ACCOUNTS RECEIVABLE-OTHER | | | 294 | 31,464 |
| 62 | E R OTHER INVESTMENTS & MISC. ASSETS | | | 296 | 546,699 |
| 63 | R T | | | | |
| 64 | S TOTAL OTHER ASSETS | | | | 578,163 |
| 65 | TOTAL ASSETS | | | | 4,624,967 |

## LIABILITIES

| LN | Account | | NO | AMOUNT |
|---|---|---|---|---|
| 7 | A | CASH IN BANK CREDIT BALANCE | 321 | 0 |
| 8 | C | ACCTS PAYABLE-TRADE CREDITORS | 320 | 311,589 |
| 9 | C | ACC. RECEIVABLE CREDIT BAL. | 322 | 0 |
| 10 | T | CUSTOMER DEPOSITS | 320 | 0 |
| 11 | R | WARRANTY CLAIMS ADVANCE | 305 | 0 |
| 12 | & | NOTES PAYABLE-NEW VEH.&DEMOS | | 2,336,912 |
| 13 | | *MEMO: DELAYED PAYMENT-ACCT. 310 | | |
| 14 | N | | | $ 0 |
| 15 | O | NOTES PAYABLE-USED VEHICLES | 311 | 0 |
| 16 | T | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 |
| 17 | E | NOTES PAYABLE-OTHER | | 169,193 |
| 18 | S | | | |
| 19 | A | INTEREST PAYABLE | 320 | 14,772 |
| 20 | S | SALARIES, WAGES & COMM. PAYABLE | 321 | 9,514 |
| 21 | C | INSURANCE PAYABLE | 322 | 0 |
| 22 | C | PAYROLL TAXES PAYABLE | 323 | 47,155 |
| 23 | R | SALES TAXES PAYABLE | 324 | 194,525 |
| 24 | U | OTHER TAXES PAYABLE | 326 | 104,036 |
| 25 | E | INCOME TAXES PAYABLE | 327 | 0 |
| 26 | D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 325 | 0 |
| 27 | | OWNER'S BONUSES PAYABLE | | 0 |
| 28 | | RETIREMENT BENEFITS PAYABLE | 335 | 0 |
| 29 | | OTHER PAYABLES | | 153,584 |
| 30 | | | | |
| 31 | | TOTAL CURRENT LIABILITIES | | 3,341,280 |
| 32 | | OTHER RESERVES | 332 | 40,766 |
| 33 | | | | |
| 34 | | LONG TERM DEBT | 334 | 285,307 |
| 35 | | | | |
| 36 | | DEFERRED TAXES | 333 | 0 |
| 37 | | TOTAL | Ln 31 to 36 | 3,667,353 |
| 38 | | | | |
| 39 | | MORTGAGES PAYABLE-REAL ESTATE | 334 | 0 |
| 40 | | | | |
| 41 | | | | |
| 42 | | TOTAL LIABILITIES | | 3,667,353 |
| 43 | NET | QUALIFIED L.T.D. $ | 147,000 | |
| 44 | WRKG. | DEALER | 1,111,212 | |
| 45 | CAP. | STANDARD | 776,000 | |

**CORPORATION TYPE: S-Corp.**

### PROFIT OR LOSS SUMMARY

| MO. | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS |
|---|---|---|---|---|
| J | 16 | 16 | 15 | (9,636) |
| F | 18 | 18 | 14 | 25,469 |
| M | 15 | 15 | 12 | (1,887) |
| M | 15 | 15 | 13 | 13,992 |
| M | 22 | 22 | 17 | 34,810 |
| J | 18 | 18 | 13 | 13,777 |
| J | 29 | 29 | 19 | 84,972 |
| A | 22 | 22 | 14 | 45,972 |
| S | | | | |
| O | | | | |
| N | | | | |
| D | | | | |
| Tot | 153 | 153 | 121 | 207,399 |

| LN | NET WORTH | NO | AMOUNT |
|---|---|---|---|
| 48 | NET WORTH | | |
| 49 | CAPL STOCKS | | |
| 50 | AD'L PD IN CAP | 370 | 1,600,000 |
| 52 | RET. EARNINGS | | 2,913,242 |
| 54 | DIVIDENDS | 375 | (3,761,981) |
| 56 | INVESTMENTS | 380 | 0 |
| 60 | DRAWINGS | | 0 |
| 61 | TO BALANCE | | (3) |
| 63 | PROFIT OR LOSS | | 206,356 |
| 64 | TOTAL NET WORTH | | 957,614 |
| 65 | TOTAL LIAB'LITIES & NET WORTH | | 4,624,967 |

| LN NO | TOTAL INCOME AND EXPENSE / EXPENSES | NO | TD MONTH | TD PER RTL VEH / %GRS PROF | TD % OF SALES / PVR | TD YEAR-TO-DATE | TD PER RTL VEH / %GRS PROF | TD % OF SALES / PVR | VAR MONTH | VAR % | VAR YEAR-TO-DATE | VAR % | FIX MONTH | FIX % | FIX YEAR-TO-DATE | FIX % | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOTAL DEALERSHIP | | | | VARIABLE OPERATIONS | | | | FIXED OPERATIONS | | | | |
| 1 | NET SALES | | 1,599,457 | 44.429 | | 11,979,592 | 43.721 | | 1,083,898 | 9% Sis | 8,384,574 | % Sis | 515,559 | % Sis | 3,595,018 | % Sis | 1 |
| 2 | GROSS PROFIT/INCOME | | 354,117 | 9.837 | 22.14% | 2,531,271 | 9,238 | 21.13% | 99,534 | 9% | 748,110 | 9% | 254,583 | 49% | 1,783,161 | 50% | 2 |
| 3 | V S EXPENSES | NO | %GRS PROF | PVR | | %GRS PROF | PVR | | % Grs | | % Grs | | % Grs | | % Grs | | 3 |
| 4 | A E VEH. SLS/PLE COMPENSATION & OTHER | 11 | 18,421 | 5.2% | 512 | 144,099 | 5.7% | 526 | 18,421 | 19% | 144,099 | 19% | | | | | 4 |
| 5 | R L DELIVERY EXPENSE | 13 | 1,373 | 0.4% | 38 | 10,426 | 0.4% | 38 | 1,373 | 1% | 10,426 | 1% | | | | | 5 |
| 6 | I N POLICY WORK-VEHICLES | 15 | 500 | 0.1% | 14 | 1,243 | 0.0% | 5 | 500 | 1% | 1,243 | 0% | | | | | 6 |
| 7 | B G TOTAL VARIABLE | | 20,294 | 5.7% | 564 | 155,768 | 6.2% | 588 | 20,294 | 20% | 155,768 | 21% | | | | | 7 |
| 8 | P SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 2.1% | 0.47% | 56,251 | 2.2% | 0.47% | 3,975 | 4% | 29,813 | 4% | 3,525 | 1% | 26,438 | 1% | 8 |
| 9 | E SALARIES-SUPERVISION | 21 | 54,899 | 15.5% | 3.43% | 365,046 | 14.4% | 3.05% | 18,508 | 19% | 118,108 | 16% | 36,391 | 14% | 246,938 | 14% | 9 |
| 10 | R SALARIES-CLERICAL | 22 | 11,833 | 3.3% | 0.74% | 93,776 | 3.7% | 0.78% | 788 | 1% | 20,753 | 3% | 11,045 | 4% | 73,023 | 4% | 10 |
| 11 | S OTHER SALARIES AND WAGES | 23 | 52,257 | 14.8% | 3.27% | 372,515 | 14.7% | 3.11% | 8,066 | 8% | 55,061 | 7% | 44,191 | 17% | 317,454 | 18% | 11 |
| 12 | O ABSENTEE COMPENSATION | 24 | 4,184 | 1.2% | 0.26% | 43,043 | 1.7% | 0.36% | 854 | 1% | 8,750 | 1% | 3,330 | 1% | 34,293 | 2% | 12 |
| 13 | N INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | N TAXES-PAYROLL | 25 | 17,246 | 4.9% | 1.08% | 137,522 | 5.4% | 1.15% | 5,585 | 6% | 44,229 | 6% | 11,661 | 5% | 93,293 | 5% | 14 |
| 15 | E EMPLOYEE BENEFITS | 27 | 19,212 | 5.4% | 1.20% | 168,417 | 6.7% | 1.41% | 8,025 | 8% | 76,009 | 10% | 11,187 | 4% | 92,408 | 5% | 15 |
| 16 | L RETIREMENT BENEFITS | 29 | 452 | 0.1% | 0.03% | 1,775 | 0.1% | 0.01% | 324 | 0% | 1,617 | 0% | 128 | 0% | 158 | 0% | 16 |
| 17 | F TOTAL PERSONNEL | | 167,583 | 47.3% | 10.48% | 1,238,345 | 48.9% | 10.34% | 46,125 | 48% | 354,340 | 47% | 121,458 | 48% | 884,005 | 50% | 17 |
| 18 | I COMPANY VEHICLE EXPENSE | 51 | 6,068 | 1.7% | 0.38% | 43,553 | 1.7% | 0.36% | 2,355 | 2% | 16,409 | 2% | 3,713 | 1% | 27,144 | 2% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 533 | 0.2% | 0.03% | 6,812 | 0.3% | 0.06% | 299 | 0% | 3,646 | 0% | 234 | 0% | 3,166 | 0% | 19 |
| 20 | X OTHER SUPPLIES | 61 | 10,639 | 3.0% | 0.67% | 76,950 | 3.0% | 0.64% | 2,624 | 3% | 14,948 | 2% | 8,015 | 3% | 62,002 | 3% | 20 |
| 21 | S E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | E ADVERTISING | 65 | 23,781 | 6.7% | 1.49% | 227,429 | 9.0% | 1.90% | 10,631 | 11% | 113,898 | 15% | 13,150 | 5% | 113,531 | 6% | 22 |
| 23 | M ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | I CONTRIBUTIONS | 66 | 600 | 0.2% | 0.04% | 4,226 | 0.2% | 0.04% | 318 | 0% | 2,239 | 0% | 282 | 0% | 1,987 | 0% | 24 |
| 25 | N POLICY WORK-PARTS AND SERVICE | 67 | 5,581 | 1.6% | 0.35% | 40,068 | 1.6% | 0.33% | | | | | 5,581 | 2% | 40,068 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 16,830 | 4.8% | 1.05% | 122,191 | 4.8% | 1.02% | 11,338 | 11% | 74,794 | 10% | 5,492 | 2% | 47,397 | 3% | 26 |
| 27 | F OUTSIDE SERVICES (OTHER) | 69 | 10,048 | 2.8% | 0.63% | 59,735 | 2.4% | 0.50% | 5,576 | 6% | 32,982 | 4% | 4,472 | 2% | 26,753 | 2% | 27 |
| 28 | I TRAVEL AND ENTERTAINMENT | 70 | 893 | 0.3% | 0.06% | 5,336 | 0.2% | 0.04% | 783 | 1% | 4,123 | 1% | 110 | 0% | 1,213 | 0% | 28 |
| 29 | X MEMBERSHIP DUES AND PUBLICATIONS | 71 | 551 | 0.2% | 0.03% | 4,394 | 0.2% | 0.04% | 292 | 0% | 2,268 | 0% | 259 | 0% | 2,126 | 0% | 29 |
| 30 | E LEGAL AND AUDITING EXPENSE | 72 | 2,717 | 0.8% | 0.17% | 22,040 | 0.9% | 0.18% | 1,440 | 1% | 11,681 | 2% | 1,277 | 1% | 10,359 | 1% | 30 |
| 31 | D TELEPHONE | 74 | 1,980 | 0.6% | 0.12% | 18,506 | 0.7% | 0.15% | 1,017 | 1% | 10,353 | 1% | 963 | 0% | 8,153 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 1,030 | 0.3% | 0.06% | 14,296 | 0.6% | 0.12% | 440 | 0% | 4,012 | 1% | 590 | 0% | 10,284 | 1% | 32 |
| 33 | E INTEREST-FLOORPLAN | 76 | 100 | 0.0% | 0.01% | 1,316 | 0.1% | 0.01% | 100 | 0% | 1,316 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | R INTEREST-NOTES PAYABLE (OTHER) | 79 | 289 | 0.1% | 0.02% | 3,018 | 0.1% | 0.03% | 0 | 0% | 0 | 0% | 289 | 0% | 3,018 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 58 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 36 |
| 37 | H BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 28 | 0.0% | 0.00% | 1,544 | 0.1% | 0.01% | 0 | 0% | 0 | 0% | 28 | 0% | 1,544 | 0% | 38 |
| 39 | E MISCELLANEOUS EXPENSE | 77 | 94 | 0.0% | 0.01% | 3823 | 0.2% | 0.03% | 50 | 0% | 1579 | 0% | 44 | 0% | 2244 | 0% | 39 |
| 40 | A TOTAL SEMI-FIXED | | 81,762 | 23.1% | 5.11% | 655,237 | 25.9% | 5.47% | 37,263 | 37% | 294,248 | 39% | 44,499 | 17% | 360,989 | 20% | 40 |
| 41 | A RENT | 80 | 19,551 | 5.5% | 1.22% | 159,814 | 6.3% | 1.33% | 10,362 | 14% | 84,702 | 11% | 9,189 | 4% | 75,112 | 4% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | D REPAIRS-REAL ESTATE | 82 | 2,061 | 0.6% | 0.13% | 19,327 | 0.8% | 0.16% | 1,092 | 1% | 9,987 | 1% | 969 | 0% | 9,340 | 1% | 43 |
| 44 | DEPRECIATION-BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 1,700 | 0.1% | 0.01% | 0 | 0% | 901 | 0% | 0 | 0% | 799 | 0% | 45 |
| 46 | I INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 1,535 | 0.1% | 0.01% | 0 | 0% | 273 | 0% | 0 | 0% | 1,262 | 0% | 46 |
| 47 | X INTEREST-MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E UTILITIES | 87 | 7,221 | 2.0% | 0.45% | 51,730 | 2.0% | 0.43% | 3,827 | 4% | 27,417 | 4% | 3,394 | 1% | 24,313 | 1% | 48 |
| 49 | D SUB-TOTAL RENT & RNT EQUIVALENT | | 28,833 | 8.1% | 1.80% | 234,106 | 9.2% | 1.95% | 15,281 | 15% | 123,280 | 16% | 13,552 | 5% | 110,826 | 6% | 49 |
| 50 | INSURANCE OTHER | 88 | 3,673 | 1.0% | 0.23% | 26,072 | 1.0% | 0.22% | 1,947 | 2% | 13,818 | 2% | 1,726 | 1% | 12,254 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,445 | 0.7% | 0.15% | 26,701 | 1.1% | 0.22% | 1,296 | 1% | 14,152 | 2% | 1,149 | 0% | 12,549 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 2,077 | 0.6% | 0.13% | 4,314 | 0.2% | 0.04% | 225 | 0% | 225 | 0% | 1,852 | 1% | 4,089 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 377 | 0.1% | 0.02% | 4,364 | 0.2% | 0.04% | 232 | 0% | 2,193 | 0% | 145 | 0% | 2,171 | 0% | 54 |
| 55 | TOTAL FIXED | | 37,405 | 10.6% | 2.34% | 295,557 | 11.7% | 2.47% | 18,981 | 19% | 153,668 | 21% | 18,424 | 7% | 141,889 | 8% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 286,750 | 81.0% | 17.93% | 2,189,139 | 86.5% | 18.27% | 102,369 | 103% | 802,256 | 107% | 184,381 | 72% | 1,386,883 | 76% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 307,044 | 86.7% | 19.20% | 2,344,907 | 92.6% | 19.57% | 122,663 | 123% | 958,024 | 128% | 184,381 | 72% | 1,386,883 | 78% | 57 |
| 58 | T OPERATING PROFIT OR LOSS | | 47,073 | 13.3% | 2.94% | 186,364 | 7.4% | 1.56% | (23,129) | -23% | (209,914) | -28% | 70,202 | 28% | 396,278 | 22% | 58 |
| 59 | O NET ADDITIONS & DEDUCTIONS | | 13,110 | 3.7% | 0.82% | 88,291 | 3.5% | 0.74% | | | | | | | | | 59 |
| 60 | T NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 60,183 | 17.0% | 3.76% | 274,655 | 10.9% | 2.29% | | | | | | | | | 60 |
| 61 | A BONUSES-EMPLOYEES | 97 | 14,211 | 4.0% | 0.89% | 68,299 | 2.7% | 0.57% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L NET PROFIT OR LOSS BEFORE INCOME TAXES | | 45,972 | 13.0% | 2.87% | 206,356 | 8.2% | 1.72% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 45,972 | 13.0% | 2.87% | 206,356 | 8.2% | 1.72% | | | | | | | | | 65 |

# VARIABLE OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | Description | Acct | NV MONTH | %Sls | NV YTD | %Sls | UV MONTH | %Sls | UV YTD | %Sls | LR MONTH | %Sls | LR YTD | %Sls | FIN MONTH | FIN YTD | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 771,836 | %Sls | 5,794,425 | %Sls | 267,796 | %Sls | 2,259,144 | %Sls | 0 | %Sls | 0 | %Sls | 44,266 | 331,005 | 1 |
| 2 | GROSS PROFIT/INCOME | | 37,342 | 5% | 300,423 | 5% | 39,722 | 15% | 293,919 | 13% | 0 | 0% | 0 | 0% | 22,470 | 153,768 | 2 |
| 3 | EXPENSES | | After Trsf→ | %Grs | After Trsf→ | %Grs | After Trsf→ | %Grs | After Trsf→ | %Grs | After Trsf→ | %Grs | After Trsf→ | %Grs | NEW - SLSPEOPLE COMP PUVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 8,038 | 16% | 59,837 | 18% | 10,383 | 22% | 84,262 | 23% | 0 | 0% | 0 | 0% | 365 | 391 | 4 |
| 5 | DELIVERY EXPENSE | 13 | (322) | -1% | 3,665 | 1% | 1,695 | 4% | 6,761 | 2% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 165 | 0% | 655 | 0% | 335 | 1% | 588 | 0% | 0 | 0% | 0 | 0% | 742 | 696 | 6 |
| 7 | TOTAL VARIABLE | | 7,881 | 15% | 64,157 | 17% | 12,413 | 26% | 91,611 | 25% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,475 | 5% | 18,563 | 5% | 1,500 | 3% | 11,250 | 3% | 0 | 0% | 0 | 0% | 24 | 5 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 8,835 | 17% | 43,935 | 12% | 9,673 | 20% | 74,173 | 20% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 394 | 1% | 12,585 | 3% | 394 | 1% | 8,168 | 2% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 5,934 | 11% | 41,390 | 11% | 2,132 | 4% | 13,671 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 631 | 1% | 8,450 | 2% | 223 | 0% | 2,300 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 3,557 | 7% | 26,095 | 7% | 2,028 | 4% | 18,134 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 5,221 | 10% | 48,340 | 13% | 2,804 | 6% | 27,669 | 7% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 150 | 0% | 590 | 0% | 174 | 0% | 1,027 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 27,197 | 52% | 197,948 | 53% | 18,928 | 40% | 156,392 | 42% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,636 | 3% | 11,016 | 3% | 719 | 2% | 5,393 | 1% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 187 | 0% | 2,322 | 1% | 112 | 0% | 1,324 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 1,637 | 3% | 9,078 | 2% | 987 | 2% | 5,870 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 7,016 | 14% | 72,168 | 19% | 3,615 | 8% | 41,730 | 11% | 0 | 0% | 0 | 0% | NEW - NET TSI ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 319 | 472 | 23 |
| 24 | CONTRIBUTIONS | 66 | 198 | 0% | 1,394 | 0% | 120 | 0% | 845 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 6,863 | 13% | 47,872 | 13% | 4,475 | 9% | 26,922 | 7% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 3,462 | 7% | 20,670 | 5% | 2,114 | 4% | 12,312 | 3% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 453 | 1% | 2,506 | 1% | 330 | 1% | 1,617 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 182 | 0% | 1,119 | 0% | 110 | 0% | 1,149 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 897 | 2% | 7,273 | 2% | 543 | 1% | 4,408 | 1% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 651 | 1% | 6,523 | 2% | 366 | 1% | 3,830 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 274 | 1% | 2,498 | 1% | 166 | 0% | 1,514 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 62 | 0% | 812 | 0% | 38 | 0% | 504 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 3 | 5 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 53 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 31 | 0% | 972 | 0% | 19 | 0% | 607 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 23,549 | 45% | 188,223 | 50% | 13,714 | 29% | 108,025 | 29% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 80 | 6,452 | 12% | 52,739 | 14% | 3,910 | 8% | 31,963 | 9% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 680 | 1% | 6,222 | 2% | 412 | 1% | 3,765 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 561 | 0% | 0 | 0% | 340 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 170 | 0% | 0 | 0% | 103 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 2,383 | 5% | 17,071 | 5% | 1,444 | 3% | 10,346 | 3% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,515 | 18% | 76,763 | 20% | 5,766 | 12% | 46,517 | 13% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 1,212 | 2% | 8,604 | 2% | 735 | 2% | 5,214 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 807 | 2% | 8,812 | 2% | 489 | 1% | 5,340 | 1% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 140 | 0% | 140 | 0% | 85 | 0% | 85 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 164 | 0% | 1,576 | 0% | 68 | 0% | 617 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 11,838 | 23% | 95,895 | 26% | 7,143 | 15% | 57,773 | 16% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 62,584 | 121% | 480,066 | 128% | 39,785 | 83% | 322,190 | 87% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 70,465 | 136% | 544,223 | 145% | 52,198 | 109% | 413,801 | 111% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (33,123) | -64% | (243,800) | -65% | (12,476) | -26% | (119,882) | -32% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | PFT & PROFT. PLN INCOME TRANSFER | | 14,506 | 28% | 75,599 | 20% | 7,964 | 17% | 78,169 | 21% | 0 | 0% | 0 | 0% | (22,470) | (153,768) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (18,617) | -36% | (168,201) | -45% | (4,512) | -9% | (41,713) | -11% | 0 | 0% | 0 | 0% | | | 61 |

| LN NO | ADDITIONS TO INCOME | Acct | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | Acct | MONTH | Y-T-D | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | MONTH | Y-T-D | | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 2,325 | 17,590 | LIFO ADJUSTMENT | 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | | CASH DISCOUNTS ALLOWED | 953 | 0 | 0 | 64 |
| 65 | OTHER INCOME | 905 | 10,815 | 70,979 | OTHER DEDUCTIONS | 955 | 28 | 286 | 65 |
| 66 | GM REIMBURSEMENTS | 909 | | | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | | | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | (2) | 8 | | | | | 68 |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | | 13,110 | 88,291 | 67 |

| LN NO | | MECHANICAL DEPT. (05) MONTH | % Sls | YEAR-TO-DATE | % Sls | BODY SHOP DEPT. (06) MONTH | % Sls | YEAR-TO-DATE | % Sls | PARTS & ACCESSORIES DEPT. (07) MONTH | % Grs | YEAR-TO-DATE | % Grs | GENERAL & ADMINISTRATIVE (09) MONTH | YEAR-TO-DATE | % Tll Grs | % Tll Grs | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GROSS PROFIT/INCOME | 160,812 | | 1,164,532 | | 111,523 | | 735,200 | | 243,224 | | 1,695,286 | | | | | | 1 |
| 2 | | 111,332 | 69% | 791,380 | 68% | 63,085 | 57% | 430,545 | 59% | 80,166 | 33% | 561,236 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SUPPLE COMPENSATION & OTHER | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK VEHICLES | | | | | | | | | | | | | | | | | 6 |
| 7 | TOTAL VARIABLE | | | | | | | | | | | | | | | | | 7 |
| 8 | PRES-OWNERS / EXECUTIVE MANAGERS | 1,650 | 1% | 12,375 | 1% | 825 | 1% | 6,188 | 1% | 1,050 | 2% | 7,875 | 2% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 21,625 | 17% | 136,470 | 15% | 9,906 | 9% | 73,308 | 15% | 4,860 | 9% | 37,160 | 9% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 1,716 | 1% | 13,652 | 2% | 8,223 | 11% | 50,521 | 11% | 1,106 | 2% | 8,850 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 30,820 | 14% | 219,314 | 25% | 7,419 | 19% | 52,685 | 11% | 5,952 | 11% | 45,455 | 11% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 2,041 | 2% | 20,948 | 3% | 1,064 | 1% | 10,745 | 2% | 225 | 0% | 2,599 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 5,836 | 5% | 50,968 | 6% | 3,811 | 7% | 32,973 | 7% | 1,014 | 2% | 9,352 | 2% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 5,141 | 4% | 44,037 | 5% | 3,226 | 4% | 26,677 | 5% | 2,620 | 5% | 21,694 | 5% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 60 | 0% | 74 | 0% | 30 | 0% | 37 | 0% | 38 | 0% | 47 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 68,689 | 55% | 497,839 | 54% | 35,504 | 49% | 253,134 | 52% | 17,085 | 31% | 133,032 | 33% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,734 | 1% | 13,871 | 2% | 385 | 1% | 2,986 | 1% | 1,584 | 3% | 10,307 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 109 | 0% | 1,524 | 0% | 55 | 0% | 952 | 0% | 70 | 0% | 690 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 2,179 | 2% | 20,348 | 2% | 5,657 | 8% | 40,608 | 8% | 179 | 0% | 1,046 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 9,291 | 7% | 77,524 | 9% | 1,637 | 2% | 16,458 | 3% | 2,222 | 4% | 19,548 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 132 | 0% | 930 | 0% | 66 | 0% | -465 | 0% | -54 | 0% | 592 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 5,449 | 4% | 35,489 | 4% | 132 | 0% | 2,171 | 0% | 0 | 0% | 2,408 | 1% | 0 | 0% | 0 | 0% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 1,719 | 1% | 15,203 | 2% | 2,040 | 3% | 17,041 | 3% | 1,733 | 3% | 15,113 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES-OTHER | 2,258 | 2% | 12,693 | 1% | 974 | 1% | 6,420 | 1% | 1,240 | 7% | 7,640 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 51 | 0% | 568 | 0% | 26 | 0% | 284 | 0% | 33 | 0% | 361 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 121 | 0% | 936 | 0% | 61 | 0% | 890 | 0% | 77 | 0% | 300 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 598 | 0% | 4,848 | 1% | 299 | 0% | 2,424 | 0% | 380 | 1% | 3,086 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 506 | 0% | 4,387 | 0% | 201 | 0% | 1,591 | 0% | 258 | 0% | 2,175 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 183 | 0% | 5,335 | 1% | 291 | 0% | 3,590 | 1% | 116 | 0% | 1,359 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 42 | 0% | 554 | 0% | 221 | 0% | 2,111 | 0% | 26 | 0% | 353 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 0 | 0% | 10 | 0% | 28 | 0% | 1,534 | 0% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 21 | 0% | 887 | 0% | 10 | 0% | 293 | 0% | 13 | 0% | 1,084 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 24,393 | 10% | 195,078 | 22% | 12,065 | 17% | 98,314 | 20% | 8,041 | 14% | 67,597 | 17% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | -4,301 | 3% | 35,159 | 4% | 2,151 | 3% | 17,579 | 4% | 2,737 | 5% | 22,374 | 6% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | -453 | 0% | -4,076 | 0% | 227 | 0% | 2,671 | 1% | 289 | 1% | 2,593 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION-BLDGS. & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 0 | 0% | 374 | 0% | 0 | 0% | 187 | 0% | 0 | 0% | 238 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 0 | 0% | 1,113 | 0% | 0 | 0% | 57 | 0% | 0 | 0% | 92 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | REST - MORTGAGES | 0 | 0% | 0 | 0% | | | | | | | | | | | | | 47 |
| 48 | UTILITIES | 1,589 | 1% | 11,381 | 1% | 794 | 1% | 5,690 | 1% | 1,011 | 2% | 7,242 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 6,343 | 9% | 52,103 | 1% | 3,172 | 1% | 26,184 | 5% | 4,037 | 7% | 32,539 | 8% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE OTHER | 808 | 1% | 5,736 | 1% | -404 | 1% | 2,868 | 1% | 514 | 1% | 3,650 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 538 | 0% | 5,874 | 1% | 269 | 0% | 2,937 | 1% | 342 | 1% | 3,738 | 1% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 1,085 | 1% | 2,502 | 0% | 708 | 1% | 1,524 | 0% | 59 | 0% | 59 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | -46 | 0% | 1,288 | 0% | 70 | 0% | 585 | 0% | 29 | 0% | 298 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | 8,820 | 7% | 67,503 | 8% | 4,823 | 6% | 34,102 | 7% | 4,981 | 9% | 40,284 | 10% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | 102,102 | 81% | 760,420 | 85% | 52,192 | 72% | 385,550 | 79% | 30,087 | 54% | 240,913 | 60% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | 102,102 | 81% | 760,420 | 85% | 52,192 | 72% | 385,550 | 79% | 30,087 | 54% | 240,913 | 60% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | 9,230 | 7% | 30,960 | 3% | 10,893 | 15% | 44,995 | 9% | 50,079 | 80% | 320,323 | 80% | 0 | 0% | 0 | 0% | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 14,871 | 12% | 102,600 | 11% | 9,374 | 13% | 58,965 | 12% | (24,245) | -45% | (161,774) | -40% | 0 | 0% | 0 | 0% | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | | | | | | | | | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 24,101 | 19% | 133,789 | 15% | 20,287 | 29% | 103,960 | 22% | 25,834 | 40% | 158,549 | 40% | | | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | | | | | | | 62 |
| 63 | CUSTOMER LABOR | 46XA | 110.00 | 110.00 | WARRANTY | 462/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 0.00 | 0.00 | INTERNAL | 463/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODYWRENCH LAB | 46XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

| LN NO | Input Method / Dealer System Provider | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Automatic Data Processing - WEB 1000 | | GM | | | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. | LN NO |

| 1 | | | |
|---|---|---|---|
| 2 | DEALER "BAC" CODE | | |
| 3 | 169658 | DEALER NAME | MANTECA AUTO PLAZA |
| 4 | FROM January 1 2010 | ADDRESS | 1190 S MAIN ST |
| 5 | THRU September 30 2010 | CITY & STATE | MANTECA CA - |

| LN | | ASSETS | NO | AMOUNT | | LIABILITIES | NO | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|---|
| 6 | | ASSETS | | | | LIABILITIES | | | 6 |
| 7 | C | CASH ON HAND | 200 | 1,543 | A | CASH IN BANK CREDIT BALANCE | | 0 | 7 |
| 8 | A | CASH IN BANK | 202 | (14,031) | C | ACCTS PAYABLE-TRADE CREDITORS | 320 | 340,329 | 8 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 69,821 | C | ACC. RECEIVABLE CREDIT BAL. | | 0 | 9 |
| 10 | H | SECURITIES | 260 | 0 | T | CUSTOMER DEPOSITS | 322 | 0 | 10 |
| 11 | C | | | | | WARRANTY CLAIMS ADVANCE | | 0 | 11 |
| 12 | | TOTAL CASH AND CONTRACTS | | 57,333 | & | NOTES PAYABLE-NEW VEH.&DEMOS | | 2,271,459 | 12 |
| 13 | U | NET CUSTOMER RECEIVABLES | FROM PG 7 | 343,704 | | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | R | FACTORY RECEIVABLES | 251 | 137,425 | N | | | $ 0 | 14 |
| 15 | E | DUE FROM FINANCE COMPANIES | 252 | 20,441 | O | NOTES PAYABLE-USED VEHICLES | | 0 | 15 |
| 16 | C | WARRANTY CLAIMS | 263 | 46,146 | T | NOTES PAYABLE-LEASE & RENTAL UNITS | | 0 | 16 |
| 17 | | INS. COMMISSIONS RECEIVABLE | 264 | | E | NOTES PAYABLE-OTHER | | 206,820 | 17 |
| 18 | | | | | S | | | | 18 |
| 19 | | TOTAL RECEIVABLES | | 547,716 | | INTEREST PAYABLE | | 14,797 | 19 |
| 20 | | DEMONSTRATORS | 0 | 230 | A | SALARIES, WAGES & COMM. PAYABLE | | 10,207 | 20 |
| 21 | I | NEW CARS | 22 | 231 | C | INSURANCE PAYABLE | | 0 | 21 |
| 22 | N | NEW TRUCKS | 42 | 237 | C | PAYROLL TAXES PAYABLE | 323 | 39,885 | 22 |
| 23 | V | NEW MD TRUCKS | 0 | 235 | R | SALES TAXES PAYABLE | | 215,666 | 23 |
| 24 | E | OTHER AUTOMOTIVE | 238 | 0 | U | OTHER TAXES PAYABLE | | 106,481 | 24 |
| 25 | N | USED CARS | 10 | 240 | E | INCOME TAXES PAYABLE | | 0 | 25 |
| 26 | T | USED TRUCKS | 14 | 241 | D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | | | 26 |
| 27 | O | PARTS AND ACCESSORIES | 242 | 86,909 | | OWNER'S BONUSES PAYABLE | | 0 | 27 |
| 28 | | TIRES | 243 | 186 | | RETIREMENT BENEFITS PAYABLE | | 0 | 28 |
| 29 | | GAS, OIL AND GREASE | 244 | 4,953 | | OTHER PAYABLES | | 158,184 | 29 |
| 30 | E | PAINT AND BODY SHOP MATERIALS | 245 | 33,374 | | | | | 30 |
| 31 | S | SUBLET REPAIRS | 246 | (11) | | TOTAL CURRENT LIABILITIES | | 3,363,828 | 31 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 3,730 | | OTHER RESERVES | | 40,445 | 32 |
| 33 | E | OTHER | 252 | 0 | | | | | 33 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | | LONG TERM DEBT | | 281,138 | 34 |
| 35 | T | LIFO RESERVE | TIRES | (808,144) | | | | | 35 |
| 36 | | TOTAL INVENTORIES | | 1,825,860 | | DEFERRED TAXES | | 0 | 36 |
| 37 | O | PREPAID EXPENSES: TAXES | 270 | 0 | | TOTAL | Ln 31 to 36 | 3,685,411 | 37 |
| 38 | | INSURANCE | 271 | 15,589 | | | | | 38 |
| 39 | H | OTHER | 274 | 1,410,266 | | MORTGAGES PAYABLE-REAL ESTATE | | 0 | 39 |
| 40 | | TOTAL CURRENT ASSETS | | 3,856,764 | | | | | 40 |
| 41 | W A | DRIVER TRAINING - C+T | 0 | 275 | | | | | 41 |
| 42 | K S | L&R C+T | 0 | 277 | | | | | 42 |
| 43 | G T | L & R ACCUMULATED DEP. | 0 | | NET | QUALIFIED L.T.D. $ | 147,000 | | 43 |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | 3,856,764 | WRKG. | DEALER | 1,126,497 | | 44 |
| 45 | | FIXED ASSETS | | | CAP. | STANDARD | 776,000 | | 45 |

| LN | | ACCOUNT | COST | ACCUM DEP | | | | | | CORPORATION TYPE: | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | ACCOUNT | COST | ACCUM DEP | | | | | | | | | 46 |
| 47 | A | LAND | 0 | | 280 | 0 | | | | S-Corp. | | | 47 |
| 48 | U | BLDGS & IMP. | 0 | 0 | 281/051 | 0 | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS | NET WORTH | | 48 |
| 49 | T O | LEASE HOLDS | 44,551 | (7,890) | 289/358 | 36,661 | MO. | | | | CAP'L STOCK& | | 49 |
| 50 | O N | IT- HARDWARE | 0 | 0 | 287/057 | 0 | J 16 | 16 | 15 | (9,636) | AD'L PD IN CAP | 1,600,000 | 50 |
| 51 | L | IT - SOFTWARE | 0 | 0 | 288/058 | 0 | F 18 | 18 | 14 | 25,469 | | | 51 |
| 52 | B Y | M&S EQUIP | 459,114 | (326,462) | 282/052 | 132,652 | M 15 | 15 | 12 | (1,887) | RET. EARNINGS | 2,913,242 | 52 |
| 53 | U | P&A EQUIP | 7,186 | (7,186) | 283/053 | 0 | A 15 | 15 | 12 | 13,922 | | | 53 |
| 54 | S | FURN & FIXTRS | 237,090 | (195,032) | 284/054 | 42,058 | M 22 | 22 | 17 | 34,810 | DIVIDENDS | (3,765,498) | 54 |
| 55 | | CO. VEHICLES | 0 | (1,234) | 285/055 | (1,234) | J 16 | 16 | 18 | 13,777 | | | 55 |
| 56 | | OTHER | 13,246 | 0 | 289/359 | 13,246 | J 29 | 29 | 19 | 84,972 | INVESTMENTS | 0 | 56 |
| 57 | | TOTALS (45..52) | 761,187 | (537,804) | | 223,383 | A 22 | 22 | 14 | 45,972 | | | 57 |
| 58 | | MEMO CO VEHICLES - CARS          TRUCKS | | | | | S 22 | 22 | 15 | 14,990 | | | 58 |
| 59 | O A | LIFE INSURANCE-CASH VALUE | | 291 | | 0 | O | | | | | | 59 |
| 60 | T S | NOTES & ACCNT RECEIVABLE-OFFICERS | | 293 | | 0 | N | | | | DRAWINGS | 0 | 60 |
| 61 | H S | NOTES & ACCOUNTS RECEIVABLE-OTHER | | 294 | | 27,659 | D | | | | TO BALANCE | 4 | 61 |
| 62 | R E | OTHER INVESTMENTS & MISC. ASSETS | | 296 | | 546,699 | Tot 175 | 175 | 136 | 222,389 | | | 62 |
| 63 | T | | | | | | | | | | PROFIT OR LOSS | 221,346 | 63 |
| 64 | S | TOTAL OTHER ASSETS | | | | 574,358 | TOTAL NET WORTH | | | | | 969,094 | 64 |
| 65 | | TOTAL ASSETS | | | | 4,654,505 | TOTAL LIABILITIES & NET WORTH | | | | | 4,654,505 | 65 |

# TOTAL OPERATION EXPENSE ANALYSIS

| LN NO | TOTAL INCOME AND EXPENSE | NO | TOTAL DEALERSHIP MONTH | PER RTL VEH / %GRS PROF | % OF SALES / PVR | YEAR-TO-DATE | PER RTL VEH / %GRS PROF | % OF SALES / PVR | VARIABLE OPERATIONS MONTH | % Sls / % Grs | YEAR-TO-DATE | % Sls / % Grs | FIXED OPERATIONS MONTH | % Sls / % Grs | YEAR-TO-DATE | % Sls / % Grs | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,634,320 | 44.171 | | 13,613,911 | 43.775 | | 1,186,887 | % Sls | 9,571,460 | % Sls | 447,433 | % Sls | 4,042,451 | % Sls | 1 |
| 2 | GROSS PROFIT/INCOME | | 325,662 | 8.802 | 19.93% | 2,856,932 | 9,186 | 20.99% | 99,326 | 8% | 847,434 | 9% | 226,336 | 51% | 2,009,498 | 60% | 2 |
| 3 | V S EXPENSES | NO | | %GRS PROF | PVR | | %GRS PROF | PVR | | % Grs | | % Grs | | % Grs | | % Grs | 3 |
| 4 | A E VEH. SLSPLE COMPENSATION & OTHER | 11 | 18,976 | 5.8% | 513 | 163,075 | 5.7% | 524 | 18,976 | 19% | 163,075 | 19% | | | | | 4 |
| 5 | R L DELIVERY EXPENSE | 13 | 1,209 | 0.4% | 33 | 11,635 | 0.4% | 37 | 1,209 | 1% | 11,635 | 1% | | | | | 5 |
| 6 | N POLICY WORK-VEHICLES | 15 | 207 | 0.1% | 6 | 1,450 | 0.1% | 5 | 207 | 0% | 1,450 | 0% | | | | | 6 |
| 7 | G TOTAL VARIABLE | | 20,392 | 6.3% | 551 | 176,160 | 6.2% | 566 | 20,392 | 21% | 176,160 | 21% | | | | | 7 |
| 8 | P SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 2.3% | 0.46% | 63,751 | 2.2% | 0.47% | 3,975 | 4% | 33,788 | 4% | 3,525 | 2% | 29,963 | 1% | 8 |
| 9 | E SALARIES-SUPERVISION | 21 | 48,889 | 15.0% | 2.99% | 413,934 | 14.5% | 3.04% | 17,116 | 17% | 135,224 | 16% | 31,773 | 14% | 278,710 | 14% | 9 |
| 10 | R SALARIES-CLERICAL | 22 | 11,305 | 3.5% | 0.69% | 105,081 | 3.7% | 0.77% | 736 | 1% | 21,489 | 3% | 10,569 | 5% | 83,592 | 4% | 10 |
| 11 | S OTHER SALARIES AND WAGES | 23 | 49,416 | 15.2% | 3.02% | 421,929 | 14.8% | 3.10% | 7,434 | 7% | 62,495 | 7% | 41,982 | 19% | 359,434 | 18% | 11 |
| 12 | O ABSENTEE COMPENSATION | 24 | 8,678 | 2.7% | 0.53% | 51,722 | 1.8% | 0.38% | 1,110 | 1% | 9,860 | 1% | 7,568 | 3% | 41,862 | 2% | 12 |
| 13 | N INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | N TAXES-PAYROLL | 26 | 16,596 | 5.1% | 1.02% | 154,117 | 5.4% | 1.13% | 5,642 | 6% | 49,871 | 6% | 10,954 | 5% | 104,246 | 5% | 14 |
| 15 | E EMPLOYEE BENEFITS | 27 | 18,634 | 5.7% | 1.14% | 167,051 | 6.5% | 1.37% | 8,685 | 9% | 84,694 | 10% | 9,949 | 4% | 102,357 | 5% | 15 |
| 16 | L RETIREMENT BENEFITS | 29 | 403 | 0.0% | 0.02% | 2,178 | 0.1% | 0.02% | 275 | 0% | 1,892 | 0% | 128 | 0% | 286 | 0% | 16 |
| 17 | F TOTAL PERSONNEL | | 161,421 | 49.6% | 9.88% | 1,399,763 | 49.0% | 10.28% | 44,973 | 45% | 399,313 | 47% | 116,448 | 51% | 1,000,450 | 50% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 5,222 | 1.6% | 0.32% | 48,776 | 1.7% | 0.36% | 2,080 | 2% | 18,490 | 2% | 3,142 | 1% | 30,286 | 1% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 862 | 0.3% | 0.05% | 7,675 | 0.3% | 0.06% | 620 | 1% | 4,266 | 1% | 242 | 0% | 3,409 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 9,642 | 3.0% | 0.59% | 86,591 | 3.0% | 0.64% | 1,787 | 2% | 16,735 | 2% | 7,855 | 3% | 69,856 | 3% | 20 |
| 21 | X E E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | E ADVERTISING | 65 | 30,035 | 9.2% | 1.84% | 257,466 | 9.0% | 1.89% | 15,753 | 16% | 129,652 | 15% | 14,282 | 6% | 127,814 | 6% | 22 |
| 23 | C M ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | I CONTRIBUTIONS | 66 | 600 | 0.2% | 0.04% | 4,826 | 0.2% | 0.04% | 318 | 0% | 2,557 | 0% | 282 | 0% | 2,269 | 0% | 24 |
| 25 | D POLICY WORK-PARTS AND SERVICE | 67 | 4,406 | 1.4% | 0.27% | 44,475 | 1.6% | 0.33% | 0 | 0% | 0 | 0% | 4,406 | 2% | 44,475 | 2% | 25 |
| 26 | E INFORMATION TECHNOLOGY SERVICES | 68 | 17,993 | 5.5% | 1.10% | 140,183 | 4.9% | 1.03% | 10,272 | 10% | 85,066 | 10% | 7,721 | 3% | 55,117 | 3% | 26 |
| 27 | F OUTSIDE SERVICES (OTHER) | 69 | 9,251 | 2.8% | 0.57% | 68,987 | 2.4% | 0.51% | 4,798 | 5% | 37,781 | 4% | 4,453 | 2% | 31,206 | 2% | 27 |
| 28 | I TRAVEL AND ENTERTAINMENT | 70 | 985 | 0.3% | 0.06% | 6,319 | 0.2% | 0.05% | 769 | 1% | 4,891 | 1% | 216 | 0% | 1,428 | 0% | 28 |
| 29 | O X MEMBERSHIP DUES AND PUBLICATIONS | 71 | 440 | 0.1% | 0.03% | 4,833 | 0.2% | 0.04% | 233 | 0% | 2,501 | 0% | 207 | 0% | 2,332 | 0% | 29 |
| 30 | E LEGAL AND AUDITING EXPENSE | 72 | 1,900 | 0.6% | 0.12% | 23,940 | 0.8% | 0.18% | 1,007 | 1% | 12,688 | 1% | 893 | 0% | 11,252 | 1% | 30 |
| 31 | V D TELEPHONE | 74 | 2,568 | 0.8% | 0.16% | 21,072 | 0.7% | 0.15% | 1,342 | 1% | 11,695 | 1% | 1,226 | 1% | 9,377 | 0% | 31 |
| 32 | E TRAINING EXPENSE | 75 | 1,275 | 0.4% | 0.08% | 15,571 | 0.5% | 0.11% | 477 | 0% | 4,489 | 1% | 798 | 0% | 11,082 | 1% | 32 |
| 33 | E INTEREST-FLOORPLAN | 76 | 34 | 0.0% | 0.00% | 1,350 | 0.0% | 0.01% | 34 | 0% | 1,350 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | R INTEREST-NOTES PAYABLE (OTHER) | 79 | 221 | 0.1% | 0.01% | 3,239 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 221 | 0% | 3,239 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | H BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | I FREIGHT, POSTAGE & SHIPPING | 33 | 256 | 0.1% | 0.02% | 1,800 | 0.1% | 0.01% | 0 | 0% | 0 | 0% | 256 | 0% | 1,800 | 0% | 38 |
| 39 | E MISCELLANEOUS EXPENSE | 77 | 120 | 0.0% | 0.01% | 3943 | 0.1% | 0.03% | 80 | 0% | 1659 | 0% | 40 | 0% | 2284 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 85,810 | 26.3% | 5.25% | 741,046 | 25.9% | 5.44% | 39,570 | 40% | 333,820 | 39% | 46,240 | 20% | 407,226 | 20% | 40 |
| 41 | RENT | 80 | 18,921 | 5.8% | 1.16% | 178,735 | 6.3% | 1.31% | 10,028 | 10% | 94,729 | 11% | 8,893 | 4% | 84,006 | 4% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | D REPAIRS-REAL ESTATE | 82 | 2,615 | 0.8% | 0.16% | 21,941 | 0.8% | 0.16% | 1,386 | 1% | 11,373 | 1% | 1,229 | 1% | 10,568 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 1,700 | 0.1% | 0.01% | 0 | 0% | 901 | 0% | 0 | 0% | 799 | 0% | 45 |
| 46 | I INSURANCE BLDGS & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 1,535 | 0.1% | 0.01% | 0 | 0% | 273 | 0% | 0 | 0% | 1,262 | 0% | 46 |
| 47 | X INTEREST - MORTGAGES | 58 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E UTILITIES | 87 | 7,506 | 2.3% | 0.46% | 59,236 | 2.1% | 0.44% | 3,978 | 4% | 31,395 | 4% | 3,528 | 2% | 27,841 | 1% | 48 |
| 49 | D SUB-TOTAL RSNT & RENT EQUIVALENT | | 29,042 | 8.9% | 1.78% | 263,147 | 9.2% | 1.93% | 15,392 | 15% | 138,671 | 16% | 13,650 | 6% | 124,476 | 6% | 49 |
| 50 | INSURANCE OTHER | 88 | 3,673 | 1.1% | 0.22% | 29,745 | 1.0% | 0.22% | 1,947 | 2% | 15,765 | 2% | 1,726 | 1% | 13,980 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,436 | 0.7% | 0.15% | 29,136 | 1.0% | 0.21% | 1,291 | 1% | 15,442 | 2% | 1,145 | 1% | 13,694 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 2,989 | 0.9% | 0.18% | 7,302 | 0.3% | 0.05% | 225 | 0% | 450 | 0% | 2,764 | 1% | 6,852 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 746 | 0.2% | 0.05% | 5,110 | 0.2% | 0.04% | 357 | 0% | 2,551 | 0% | 389 | 0% | 2,559 | 0% | 54 |
| 55 | TOTAL FIXED | | 38,886 | 11.9% | 2.38% | 334,440 | 11.7% | 2.46% | 19,212 | 19% | 172,879 | 20% | 19,674 | 9% | 161,561 | 8% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 286,117 | 87.9% | 17.51% | 2,475,249 | 86.6% | 18.18% | 103,755 | 104% | 906,012 | 107% | 182,362 | 81% | 1,569,237 | 78% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 306,509 | 94.1% | 18.75% | 2,651,409 | 92.8% | 19.48% | 124,147 | 125% | 1,082,172 | 128% | 182,362 | 81% | 1,569,237 | 78% | 57 |
| 58 | T OPERATING PROFIT OR LOSS | | 19,153 | 5.9% | 1.17% | 205,623 | 7.2% | 1.51% | (24,821) | -25% | (234,738) | -28% | 43,974 | 19% | 440,261 | 22% | 58 |
| 59 | O NET ADDITIONS & DEDUCTIONS | | 4,342 | 1.3% | 0.27% | 92,627 | 3.2% | 0.68% | | | | | | | | | 59 |
| 60 | T NET PROFIT OR LOSS BEFORE BONUS & INC TAX | | 23,495 | 7.2% | 1.44% | 298,150 | 10.4% | 2.19% | | | | | | | | | 60 |
| 61 | A BONUSES-EMPLOYEES | 97 | 8,505 | 2.6% | 0.52% | 76,804 | 2.7% | 0.56% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L NET PROFIT OR LOSS BEFORE INCOME TAXES | | 14,990 | 4.6% | 0.92% | 221,346 | 7.7% | 1.63% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 14,990 | 4.6% | 0.92% | 221,346 | 7.7% | 1.63% | | | | | | | | | 65 |

| LN NO | | Code | NEW VEHICLE DEPT. (01) MONTH | | NEW VEHICLE DEPT. (01) YEAR-TO-DATE | | USED VEHICLE DEPT. (02) MONTH | | USED VEHICLE DEPT. (02) YEAR-TO-DATE | | LEASE AND RNTL DEPT. (03) MONTH | | LEASE AND RNTL DEPT. (03) YEAR-TO-DATE | | FIN, INS & PROT, PLANS INC. (04) MONTH | FIN, INS & PROT, PLANS INC. (04) YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 873,091 | %Sls | 6,667,516 | %Sls | 257,544 | %Sls | 2,516,688 | %Sls | 0 | %Sls | 0 | %Sls | 56,252 | 387,256 | 1 |
| 2 | GROSS PROFIT/INCOME | | 36,906 | 4% | 337,329 | 5% | 28,475 | 11% | 322,394 | 13% | 0 | 0% | 0 | 0% | 33,945 | 187,711 | 2 |
| 3 | EXPENSES | | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | NEW - SLSPEOPLE COMP PVVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 10,136 | 18% | 69,973 | 16% | 8,840 | 21% | 93,102 | 22% | 0 | 0% | 0 | 0% | 461 | 400 | 4 |
| 5 | DELIVERY EXPENSE | 13 | 349 | 1% | 4,015 | 1% | 860 | 2% | 7,620 | 2% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PVVR | | 5 |
| 6 | 'CY WORK-VEHICLES | 15 | 207 | 0% | 862 | 0% | 0 | 0% | 588 | 0% | 0 | 0% | 0 | 0% | 589 | 685 | 6 |
| 7 | AL VARIABLE | | 10,692 | 19% | 74,850 | 17% | 9,700 | 23% | 101,310 | 24% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PVVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,475 | 4% | 21,038 | 5% | 1,500 | 4% | 12,750 | 3% | 0 | 0% | 0 | 0% | 0 | 4 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 6,717 | 12% | 50,653 | 12% | 10,399 | 25% | 84,571 | 20% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 368 | 1% | 12,953 | 3% | 368 | 1% | 8,536 | 2% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 5,425 | 9% | 46,815 | 11% | 2,009 | 5% | 15,680 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 848 | 1% | 7,298 | 2% | 262 | 1% | 2,562 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 3,548 | 6% | 29,643 | 7% | 2,094 | 5% | 20,228 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 5,560 | 10% | 53,900 | 12% | 3,125 | 7% | 30,794 | 7% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 161 | 0% | 750 | 0% | 114 | 0% | 1,142 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 25,102 | 44% | 223,050 | 51% | 19,871 | 47% | 176,263 | 43% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,417 | 2% | 12,433 | 3% | 663 | 2% | 6,057 | 1% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 488 | 1% | 2,810 | 1% | 132 | 0% | 1,456 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 1,097 | 2% | 10,175 | 2% | 690 | 2% | 6,580 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 9,980 | 17% | 82,129 | 19% | 5,793 | 14% | 47,523 | 11% | 0 | 0% | 0 | 0% | NEW - NET TH ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 453 | 469 | 23 |
| 24 | CONTRIBUTIONS | 66 | 198 | 0% | 1,592 | 0% | 120 | 0% | 965 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 6,551 | 11% | 54,423 | 13% | 3,721 | 9% | 30,643 | 7% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 3,053 | 5% | 23,723 | 5% | 1,745 | 4% | 14,058 | 3% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 475 | 1% | 2,980 | 1% | 294 | 1% | 1,911 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 145 | 0% | 1,264 | 0% | 88 | 0% | 1,237 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 627 | 1% | 7,900 | 2% | 380 | 1% | 4,788 | 1% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 857 | 1% | 7,380 | 2% | 485 | 1% | 4,315 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 297 | 1% | 2,795 | 1% | 180 | 0% | 1,694 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 21 | 0% | 833 | 0% | 13 | 0% | 517 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 1 | 5 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 50 | 0% | 1,022 | 0% | 30 | 0% | 637 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | AL SEMI-FIXED | | 25,236 | 44% | 211,459 | 48% | 14,334 | 34% | 122,361 | 30% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | ENT | 80 | 6,244 | 11% | 58,982 | 14% | 3,784 | 9% | 35,747 | 9% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 863 | 2% | 7,085 | 2% | 523 | 1% | 4,268 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 561 | 0% | 0 | 0% | 340 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 170 | 0% | 0 | 0% | 103 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 2,477 | 4% | 19,548 | 5% | 1,501 | 4% | 11,847 | 3% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,584 | 17% | 86,346 | 20% | 5,808 | 14% | 52,325 | 13% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 1,212 | 2% | 9,816 | 2% | 735 | 2% | 5,949 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 804 | 1% | 9,615 | 2% | 487 | 1% | 5,827 | 1% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 140 | 0% | 280 | 0% | 85 | 0% | 170 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 242 | 0% | 1,818 | 0% | 115 | 0% | 733 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 11,982 | 21% | 107,875 | 25% | 7,230 | 17% | 65,004 | 16% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 62,320 | 109% | 542,384 | 125% | 41,435 | 99% | 363,628 | 88% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 73,012 | 127% | 617,234 | 142% | 51,135 | 122% | 464,938 | 112% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (36,106) | -63% | (279,905) | -65% | (22,660) | -54% | (142,544) | -34% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 20,465 | 36% | 96,062 | 22% | 13,480 | 32% | 91,649 | 22% | 0 | 0% | 0 | 0% | (33,945) | (187,711) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (15,641) | -27% | (183,843) | -42% | (9,180) | -22% | (50,895) | -12% | 0 | 0% | 0 | 0% | | | 61 |

| LN NO | ADDITIONS TO INCOME | | MONTH | Y-TD | DEDUCTIONS FROM INCOME | | MONTH | Y-TD | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | | | | | | | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 2,380 | 19,970 | LIFO ADJUSTMENT | 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | 0 | CASH DISCOUNTS ALLOWED | 953 | 0 | 0 | 64 |
| 65 | OTHER INCOME | 905 | 2,021 | 73,000 | OTHER DEDUCTIONS | 955 | 57 | 343 | 65 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | 0 | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | 0 | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | (2) | 0 | | | | | 68 |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | | 4,342 | 92,627 | 69 |

| LN NO | | MECHANICAL DEPT. (05) | | | | BODY SHOP DEPT. (06) | | | | PARTS & ACCESSORIES DEPT. (07) | | | | GENERAL & ADMINISTRATIVE (09) | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | | YEAR-TO-DATE | | |
| 1 | GROSS PROFIT/INCOME | 128,507 | | 1,293,040 | | 114,962 | | 850,162 | | 203,964 | | 1,899,249 | | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | 89,522 | 70% | 880,901 | 68% | 66,429 | 58% | 496,974 | 58% | 70,385 | 35% | 631,623 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. (SLE)/LE COMPENSATION & OTHER | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | | | | | | | | | | | | | | % TB | Grs | % TB | Grs | 6 |
| 7 | TOTAL VARIABLE | After Trsf ---> | % Grs | After Trsf ---> | % Grs | After Trsf ---> | % Grs | After Trsf ---> | % Grs | After Trsf ---> | % Grs | After Trsf ---> | % Grs | | Grs | | Grs | 7 |
| 8 | MGRS-OWNERS / EXECUTIVE MANAGERS | 1,650 | 2% | 14,025 | 1% | 825 | 1% | 7,013 | 1% | 1,050 | 2% | 8,925 | 2% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 16,898 | 17% | 153,367 | 15% | 10,015 | 13% | 83,323 | 15% | -1,860 | 0% | -42,020 | 0% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 1,624 | 2% | 15,278 | 2% | 7,901 | 11% | 58,422 | 10% | 1,044 | 2% | 9,894 | 1% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 28,811 | 29% | 248,125 | 25% | 7,752 | 10% | 60,436 | 11% | 5,419 | 11% | 50,873 | 11% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | -4,803 | 5% | 25,752 | 3% | 2,081 | 3% | 12,826 | 2% | 684 | 1% | 3,284 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 5,339 | 5% | 56,307 | 6% | -4,652 | 6% | 37,625 | 7% | 963 | 2% | 10,314 | 2% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | -4,736 | 5% | 48,773 | 5% | 2,672 | 4% | 29,349 | 5% | 2,541 | 5% | 24,235 | 5% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 60 | 0% | 134 | 0% | 30 | 0% | 67 | 0% | 38 | 0% | 85 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 63,921 | 64% | 561,759 | 57% | 35,928 | 48% | 289,061 | 51% | 16,599 | 32% | 149,630 | 33% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,650 | 2% | 15,521 | 2% | 365 | 0% | 3,331 | 1% | 1,127 | 2% | 11,434 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 105 | 0% | 1,630 | 0% | 70 | 0% | 1,022 | 0% | 87 | 0% | 757 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 2,586 | 3% | 22,934 | 2% | 5,150 | 7% | -45,757 | 8% | 119 | 0% | 1,165 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 9,160 | 9% | 86,684 | 9% | 2,110 | 3% | 18,568 | 3% | 3,012 | 6% | 22,562 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING-REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 132 | 0% | 1,062 | 0% | 66 | 0% | 531 | 0% | 84 | 0% | 676 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 3,108 | 3% | 38,588 | 4% | -422 | 1% | 2,593 | 0% | 878 | 2% | 3,284 | 1% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 3,475 | 3% | 18,678 | 2% | 2,270 | 3% | 19,350 | 3% | 1,976 | 4% | 17,089 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 2,371 | 2% | 15,064 | 2% | 1,037 | 1% | 7,457 | 1% | 1,045 | 2% | 8,685 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 112 | 0% | 679 | 0% | -48 | 0% | 330 | 0% | 58 | 0% | 419 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 97 | 0% | 1,032 | 0% | -48 | 0% | 938 | 0% | 62 | 0% | 362 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 418 | 0% | 5,267 | 1% | 209 | 0% | 2,633 | 0% | 266 | 1% | 3,352 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 597 | 1% | 4,983 | 1% | 244 | 0% | 1,834 | 0% | 385 | 1% | 2,580 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 373 | 0% | 5,708 | 1% | 269 | 0% | 3,889 | 1% | 126 | 0% | 1,485 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 14 | 0% | 568 | 0% | 198 | 0% | 2,309 | 0% | 9 | 0% | 362 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 0 | 0% | 10 | 0% | 256 | 0% | 1,790 | 0% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 0 | 0% | 867 | 0% | -44 | 0% | 337 | 0% | (4) | 0% | 1,080 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 24,198 | 24% | 201,275 | 22% | 12,578 | 17% | 10,889 | 20% | 9,464 | 18% | 77,062 | 17% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | -4,163 | 4% | 39,322 | 4% | 2,081 | 3% | 19,661 | 3% | 2,649 | 5% | 25,023 | 6% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 575 | 1% | -4,651 | 0% | 288 | 0% | 2,958 | 1% | 366 | 1% | 2,959 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION-BLDGS. & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 0 | 0% | 374 | 0% | 0 | 0% | 187 | 0% | 0 | 0% | 238 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE-BLDGS. & IMPROVEMENTS | 0 | 0% | 1,113 | 0% | 0 | 0% | 57 | 0% | 0 | 0% | 92 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 1,651 | 2% | 13,032 | 1% | 826 | 1% | 6,516 | 1% | 1,051 | 2% | 8,293 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 6,389 | 6% | 58,492 | 6% | 3,195 | 4% | 29,379 | 5% | 4,066 | 8% | 36,605 | 8% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE-OTHER | 808 | 1% | 6,544 | 1% | 404 | 1% | 3,272 | 1% | 514 | 1% | 4,164 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 536 | 1% | 6,410 | 1% | 268 | 0% | 3,205 | 1% | 341 | 1% | 4,079 | 1% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 1,644 | 2% | -4,145 | 0% | 1,060 | 1% | 2,588 | 0% | 60 | 0% | 119 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 233 | 0% | 1,520 | 0% | 95 | 0% | 680 | 0% | 61 | 0% | 359 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | 9,610 | 10% | 77,111 | 8% | 5,022 | 7% | 39,124 | 7% | 5,042 | 10% | 45,326 | 10% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | 97,729 | 98% | 858,145 | 86% | 53,528 | 71% | 439,074 | 78% | 31,105 | 61% | 272,018 | 60% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | 97,729 | 98% | 858,145 | 86% | 53,528 | 71% | 439,074 | 78% | 31,105 | 61% | 272,018 | 60% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | (8,207) | -8% | 22,756 | 2% | 12,901 | 17% | 57,900 | 10% | 39,280 | 77% | 359,605 | 82% | 0 | 0% | 0 | 0% | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 10,275 | 10% | 113,085 | 11% | 8,794 | 12% | 67,758 | 12% | (19,069) | -37% | (180,844) | -40% | | | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 2,068 | 2% | 135,841 | 14% | 21,695 | 29% | 125,659 | 22% | 20,211 | 39% | 178,761 | 40% | | | | | 61 |
| 62 | SERVICE CUST POSTED LABOR RATES | CARS & LD TRKS | | MD TRKS | | OTHER POSTED LABOR RATES | | | | MECHANICAL | | BODY SHOP | | | | | | 62 |
| 63 | CUSTOMER LABOR | 46XA | 110.00 | | 110.00 | | WARRANTY | | 463/472 | | 104.39 | | 72.95 | | | | | | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 0.00 | | 0.00 | | INTERNAL | | 463/473 | | 85.00 | | 55.00 | | | | | | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 0.00 | | 0.00 | | BODY SHOP - PAINT LABOR | | 470 | | | | 30.00 | | | | | | 65 |
| 66 | | | | | | | BODY SHOP - BODY LABOR | | 471 | | | | 70.00 | | | | | | 66 |

17234

15,120

| LN NO | Input Method / Dealer System Provider | | | |
|---|---|---|---|---|
| | Automatic Data Processing - WEB 1000 | **GM FACTS** | | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. |

financial nalysis apabilities through ystems

| | | |
|---|---|---|
| 2 | DEALER "BAC" CODE | |
| 3 | 169658 | DEALER NAME: MANTECA AUTO PLAZA |
| 4 | FROM January 1 2010 | ADDRESS: 1190 S MAIN ST |
| 5 | THRU October 31 2010 | CITY & STATE: MANTECA CA - |

| LN | ASSETS | | NO. | AMOUNT | | LIABILITIES | NO | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|---|
| 6 | | | | | | | | | 6 |
| 7 | C | CASH ON HAND | 200 | 1,543 | A | CASH IN BANK CREDIT BALANCE | 200 | 0 | 7 |
| 8 | A | CASH IN BANK | 202 | (84,783) | C | ACCTS PAYABLE-TRADE CREDITORS | 300 | 407,378 | 8 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 70,621 | C | ACC. RECEIVABLE CREDIT BAL. | 220 | 0 | 9 |
| 10 | H | SECURITIES | 260 | 0 | T | CUSTOMER DEPOSITS | 226 | 0 | 10 |
| 11 | C | | | | | WARRANTY CLAIMS ADVANCE | 305 | 0 | 11 |
| 12 | | TOTAL CASH AND CONTRACTS | | (12,619) | & | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 2,738,206 | 12 |
| 13 | U | NET CUSTOMER RECEIVABLES | FROM PG 7 | 335,368 | | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | R | FACTORY RECEIVABLES | 261 | 194,145 | N | | $ 0 | | 14 |
| 15 | R | DUE FROM FINANCE COMPANIES | 262 | 26,552 | O | NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | C | WARRANTY CLAIMS | 263 | 51,133 | T | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 | 16 |
| 17 | | INS. COMMISSIONS RECEIVABLE | 264 | 51,133 | E | NOTES PAYABLE-OTHER | 314 | 203,575 | 17 |
| 18 | E | | | | S | | | | 18 |
| 19 | | TOTAL RECEIVABLES | | 607,198 | | INTEREST PAYABLE | 320 | 16,165 | 19 |
| 20 | | DEMONSTRATORS | 0 | 230 | 0 | A | SALARIES, WAGES & COMM. PAYABLE | 321 | 10,682 | 20 |
| 21 | N | I | NEW CARS | 25 | 231 | 896,982 | C | INSURANCE PAYABLE | 322 | 0 | 21 |
| 22 | | | NEW TRUCKS | 51 | 237 | 1,692,708 | R | PAYROLL TAXES PAYABLE | 323 | 40,308 | 22 |
| 23 | V | | NEW MD TRUCKS | 0 | 235 | 0 | R | SALES TAXES PAYABLE | 324 | 236,592 | 23 |
| 24 | | E | OTHER AUTOMOTIVE | | 238 | 0 | U | OTHER TAXES PAYABLE | 325 | 108,926 | 24 |
| 25 | | | USED CARS | 9 | 240 | 171,719 | E | INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | | T | USED TRUCKS | 13 | 241 | 274,991 | D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 | 26 |
| 27 | A | O | PARTS AND ACCESSORIES | | 242 | 75,608 | | OWNER'S BONUSES PAYABLE | 329 | 0 | 27 |
| 28 | | R | TIRES | | 243 | 186 | | RETIREMENT BENEFITS PAYABLE | 330 | 0 | 28 |
| 29 | S | I | GAS, OIL AND GREASE | | 244 | 5,920 | | OTHER PAYABLES | 331 | 162,805 | 29 |
| 30 | | | PAINT AND BODY SHOP MATERIALS | | 245 | 34,058 | | | | | 30 |
| 31 | S | S | SUBLET REPAIRS | | 246 | (817) | | TOTAL CURRENT LIABILITIES | | 3,924,637 | 31 |
| 32 | | | WORK IN PROCESS-LABOR | | 247 | 3,374 | | OTHER RESERVES | 332 | 29,966 | 32 |
| 33 | E | | OTHER | | 252 | 0 | | | | | 33 |
| 34 | | | MISC. ASSETS RECEIVED IN TRADE | | 258 | 0 | | LONG TERM DEBT | 334 | 266,545 | 34 |
| 35 | T | | LIFO RESERVE | TIRES | | (808,144) | | DEFERRED TAXES | 333 | 0 | 35 |
| 36 | | | TOTAL INVENTORIES | | | 2,346,585 | | TOTAL | Ln 31 to 36 | 4,221,148 | 36 |
| 37 | S | O | PREPAID EXPENSES: | TAXES | 270 | 0 | | | | | 37 |
| 38 | | T | | INSURANCE | 271 | 15,589 | | | | | 38 |
| 39 | H | | | OTHER | 274 | 1,468,088 | | MORTGAGES PAYABLE-REAL ESTATE | 335 | 0 | 39 |
| 40 | | TOTAL CURRENT ASSETS | | | 4,424,841 | | | | | 40 |
| 41 | W | A | DRIVER TRAINING - C+T | 0 | 275 | 0 | | | | | 41 |
| 42 | | K | L&R C+T | 0 | 277 | 0 | | TOTAL LIABILITIES | Ln 31 to 41 | 4,221,148 | 42 |
| 43 | G | T | L & R ACCUMULATED DEP. | 0 | | | NET | QUALIFIED L.T.D. $ | | 137,000 | 43 |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | | 4,424,841 | WRKG. | DEALER | | 1,148,837 | 44 |
| 45 | | FIXED ASSETS | | | | CAP. | STANDARD | | 776,000 | 45 |

| LN | | ACCOUNT | COST | ACCUM DEP | | NO. | AMOUNT | | | | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | ACCOUNT | COST | ACCUM DEP | | | | CORPORATION TYPE: | | | | | | 46 |
| 47 | A | LAND | 0 | | 280 | 0 | | | S-Corp. | | | | | 47 |
| 48 | U | BLDGS & IMP. | 0 | 0 | 281/551 | 0 | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS | NET WORTH | | | 48 |
| 49 | T O | LEASE HOLDS | 44,551 | (7,890) | 286/556 | 36,661 | MO. | | | | CAPL STOCK& | | | 49 |
| 50 | O N | IT- HARDWARE | 0 | 0 | 287/557 | 0 | J 16 | 16 | 15 | (9,636) | AD'L PD IN CAP | 350 | 1,600,000 | 50 |
| 51 | L | IT - SOFTWARE | 0 | 0 | 288/558 | 0 | F 18 | 18 | 14 | 25,469 | | | | 51 |
| 52 | B Y | M&S EQUIP | 459,114 | (326,462) | 282/552 | 132,652 | M 15 | 15 | 12 | (1,887) | RET. EARNINGS | 360 | 2,913,242 | 52 |
| 53 | U | P&A EQUIP | 7,186 | (7,186) | 283/553 | 0 | A 15 | 15 | 12 | 13,922 | | | | 53 |
| 54 | S | FURN & FIXTRS | 237,090 | (195,032) | 284/554 | 42,058 | M 22 | 22 | 17 | 34,810 | DIVIDENDS | 375 | (3,769,466) | 54 |
| 55 | | CO. VEHICLES | 0 | (1,234) | 285/555 | (1,234) | J 15 | 15 | 18 | 13,777 | | | | 55 |
| 56 | | OTHER | 13,246 | 0 | 289/559 | 13,246 | J 29 | 29 | 19 | 84,972 | INVESTMENTS | 380 | 0 | 56 |
| 57 | | TOTALS (45..52) | 761,187 | (537,804) | | 223,383 | A 22 | 22 | 14 | 45,972 | | | | 57 |
| 58 | | MEMO CO VEHICLES - CARS | 0 | TRUCKS | 0 | | S 22 | 22 | 14 | 14,990 | | | | 58 |
| 59 | O A | LIFE INSURANCE-CASH VALUE | | 291 | 0 | O 25 | 25 | 12 | 33,530 | | DRAWINGS | 390 | 0 | 59 |
| 60 | T S | NOTES & ACCNT RECEIVABLE-OFFICERS | | 293 | 0 | N | | | | TO BALANCE | | 1 | 60 |
| 61 | H S | NOTES & ACCOUNTS RECEIVABLE-OTHER | | 294 | 24,878 | D | | | | | | | 61 |
| 62 | R E | OTHER INVESTMENTS & MISC. ASSETS | | 296 | 546,699 | Tot 200 | 200 | 148 | 255,919 | | | | 62 |
| 63 | T | | | | | PROFIT OR LOSS | | | | 395 | 254,876 | 63 |
| 64 | S | TOTAL OTHER ASSETS | | | 571,577 | TOTAL NET WORTH | | | | | 998,653 | 64 |
| 65 | | TOTAL ASSETS | | | 5,219,801 | TOTAL LIABILITIES & NET WORTH | | | | | 5,219,801 | 65 |

PROFIT OR LOSS SUMMARY

# TOTAL OPERATION EXPENSE ANALYSIS

| LN NO | TOTAL INCOME AND EXPENSE | NO | TOTAL DEALERSHIP MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % SALES | VARIABLE OPS MONTH | % Sls | YEAR-TO-DATE | % Sls | FIXED OPS MONTH | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,795,939 | 48,539 | | 15,409,849 | 44,281 | | 1,332,888 | 8% | 10,004,347 | 9% | 463,050 | | 4,505,502 | | 1 |
| 2 | GROSS PROFIT/INCOME | | 340,118 | 9,192 | 18.94% | 3,197,045 | 9,187 | 20.75% | 109,068 | 8% | 956,501 | 9% | 231,050 | 50% | 2,240,544 | 60% | 2 |
| 3 | EXPENSES | NO | %GRS.PROF. | PVR | | %GRS.PROF. | PVR | | %Grs | | %Grs | | %Grs | | %Grs | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 18,419 | 5.4% | 498 | 181,494 | 5.7% | 522 | 18,419 | 17% | 181,494 | 19% | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | 2,762 | 0.8% | 75 | 14,397 | 0.5% | 41 | 2,762 | 3% | 14,397 | 2% | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 285 | 0.1% | 8 | 1,735 | 0.1% | 5 | 285 | 0% | 1,735 | 0% | | | | | 6 |
| 8 | TOTAL VARIABLE | | 21,466 | 6.3% | 580 | 197,626 | 6.2% | 568 | 21,466 | 20% | 197,626 | 21% | | %Grs | | %Grs | 8 |
| 9 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 2.2% | 0.42% | 71,251 | 2.2% | 0.46% | 3,975 | 4% | 37,763 | 4% | 3,525 | 2% | 33,488 | 1% | 9 |
| 10 | SALARIES-SUPERVISION | 21 | 54,112 | 15.9% | 3.01% | 468,047 | 14.6% | 3.04% | 20,532 | 19% | 155,756 | 16% | 33,580 | 15% | 312,291 | 14% | 10 |
| 11 | SALARIES-CLERICAL | 22 | 11,274 | 3.3% | 0.63% | 116,355 | 3.6% | 0.76% | 740 | 1% | 22,229 | 2% | 10,534 | 5% | 94,126 | 4% | 11 |
| 12 | OTHER SALARIES AND WAGES | 23 | 47,677 | 14.0% | 2.65% | 469,605 | 14.7% | 3.05% | 7,081 | 6% | 69,574 | 7% | 40,596 | 18% | 400,031 | 18% | 12 |
| 13 | ABSENTEE COMPENSATION | 24 | 4,275 | 1.3% | 0.24% | 55,997 | 1.8% | 0.36% | 1,023 | 1% | 10,883 | 1% | 3,252 | 1% | 45,114 | 2% | 13 |
| | INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | |
| 14 | TAXES-PAYROLL | 25 | 16,239 | 4.8% | 0.90% | 170,357 | 5.3% | 1.11% | 6,256 | 6% | 56,127 | 6% | 9,983 | 4% | 114,230 | 5% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 18,235 | 5.4% | 1.02% | 205,285 | 6.4% | 1.33% | 8,416 | 8% | 93,110 | 10% | 9,819 | 4% | 112,175 | 5% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 494 | 0.1% | 0.03% | 2,673 | 0.1% | 0.02% | 366 | 0% | 2,259 | 0% | 128 | 0% | 414 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 159,806 | 47.0% | 8.90% | 1,559,570 | 48.8% | 10.12% | 48,389 | 44% | 447,701 | 47% | 111,417 | 48% | 1,111,869 | 50% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 5,295 | 1.6% | 0.29% | 54,071 | 1.7% | 0.35% | 1,982 | 2% | 20,472 | 2% | 3,313 | 1% | 33,599 | 1% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 831 | 0.2% | 0.05% | 8,506 | 0.3% | 0.06% | 568 | 1% | 4,834 | 1% | 263 | 0% | 3,672 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 10,704 | 3.1% | 0.60% | 97,295 | 3.0% | 0.63% | 2,059 | 2% | 18,793 | 2% | 8,645 | 4% | 78,502 | 4% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 26,490 | 7.8% | 1.47% | 283,956 | 8.9% | 1.84% | 15,304 | 14% | 144,956 | 15% | 11,186 | 5% | 139,000 | 6% | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 600 | 0.2% | 0.03% | 5,426 | 0.2% | 0.04% | 318 | 0% | 2,875 | 0% | 282 | 0% | 2,551 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 5,508 | 1.6% | 0.31% | 49,982 | 1.6% | 0.32% | | | | | 5,508 | 2% | 49,982 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 15,446 | 4.5% | 0.86% | 155,629 | 4.9% | 1.01% | 8,614 | 8% | 93,680 | 10% | 6,832 | 3% | 61,949 | 3% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 8,744 | 2.6% | 0.49% | 77,731 | 2.4% | 0.50% | 4,992 | 5% | 42,773 | 4% | 3,752 | 2% | 34,958 | 2% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 465 | 0.1% | 0.03% | 6,785 | 0.2% | 0.04% | 397 | 0% | 5,288 | 1% | 68 | 0% | 1,497 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 391 | 0.1% | 0.02% | 5,223 | 0.2% | 0.03% | 207 | 0% | 2,708 | 0% | 184 | 0% | 2,515 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 5,109 | 1.5% | 0.28% | 29,049 | 0.9% | 0.19% | 2,708 | 2% | 15,396 | 2% | 2,401 | 1% | 13,653 | 1% | 30 |
| 31 | TELEPHONE | 74 | 1,919 | 0.6% | 0.11% | 22,993 | 0.7% | 0.15% | 968 | 1% | 12,664 | 1% | 951 | 0% | 10,329 | 1% | 31 |
| 32 | TRAINING EXPENSE | 75 | 2,121 | 0.6% | 0.12% | 17,692 | 0.6% | 0.11% | 429 | 0% | 4,918 | 1% | 1,692 | 1% | 12,774 | 1% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 84 | 0.0% | 0.00% | 1,433 | 0.0% | 0.00% | 84 | 0% | 1,433 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 258 | 0.1% | 0.01% | 3,497 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 258 | 0% | 3,497 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 62 | 0.0% | 0.00% | 1,862 | 0.1% | 0.01% | 0 | 0% | 0 | 0% | 62 | 0% | 1,862 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 432 | 0.1% | 0.02% | 4375 | 0.1% | 0.03% | 0 | 0% | 1659 | 0% | 432 | 0% | 2716 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 84,459 | 24.8% | 4.70% | 825,505 | 25.8% | 5.36% | 38,630 | 35% | 372,449 | 39% | 45,829 | 20% | 453,056 | 20% | 40 |
| 41 | RENT | 80 | 19,551 | 5.7% | 1.09% | 198,286 | 6.2% | 1.29% | 10,362 | 10% | 105,092 | 11% | 9,189 | 4% | 93,194 | 4% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 2,588 | 0.8% | 0.14% | 24,530 | 0.8% | 0.16% | 1,372 | 1% | 12,745 | 1% | 1,216 | 1% | 11,785 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 1,700 | 0.1% | 0.01% | 0 | 0% | 901 | 0% | 0 | 0% | 799 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 1,535 | 0.0% | 0.01% | 0 | 0% | 273 | 0% | 0 | 0% | 1,262 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 47 |
| 48 | UTILITIES | 87 | 8,930 | 2.6% | 0.50% | 68,165 | 2.1% | 0.44% | 4,733 | 4% | 36,128 | 4% | 4,197 | 2% | 32,037 | 1% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 31,069 | 9.1% | 1.73% | 294,216 | 9.2% | 1.91% | 16,467 | 16% | 155,139 | 16% | 14,602 | 6% | 139,077 | 6% | 49 |
| 50 | INSURANCE-OTHER | 88 | 3,807 | 1.1% | 0.21% | 33,551 | 1.0% | 0.22% | 2,017 | 2% | 17,782 | 2% | 1,790 | 1% | 15,769 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,445 | 0.7% | 0.14% | 31,581 | 1.0% | 0.20% | 1,296 | 1% | 16,738 | 2% | 1,149 | 0% | 14,843 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 1,342 | 0.4% | 0.07% | 8,645 | 0.3% | 0.06% | 446 | 0% | 896 | 0% | 896 | 0% | 7,749 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 671 | 0.2% | 0.04% | 5,782 | 0.2% | 0.04% | 240 | 0% | 2,791 | 0% | 431 | 0% | 2,991 | 0% | 54 |
| 55 | TOTAL FIXED | | 39,334 | 11.6% | 2.19% | 373,775 | 11.7% | 2.43% | 20,466 | 18% | 193,346 | 20% | 18,868 | 8% | 180,429 | 8% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 283,599 | 83.4% | 15.79% | 2,758,850 | 86.3% | 17.90% | 107,485 | 99% | 1,013,496 | 106% | 176,114 | 76% | 1,745,354 | 78% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 305,065 | 89.7% | 16.99% | 2,956,476 | 92.5% | 19.19% | 128,951 | 118% | 1,211,122 | 127% | 176,114 | 76% | 1,745,354 | 78% | 57 |
| 58 | OPERATING PROFIT OR LOSS | | 35,053 | 10.3% | 1.95% | 240,569 | 7.5% | 1.56% | (19,883) | -18% | (254,621) | -27% | 54,936 | 24% | 495,190 | 22% | 58 |
| 59 | NET ADDITIONS & DEDUCTIONS | | 8,272 | 2.4% | 0.46% | 100,907 | 3.2% | 0.65% | | | | | | | | | 59 |
| 60 | NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 43,325 | 12.7% | 2.41% | 341,476 | 10.7% | 2.22% | | | | | | | | | 60 |
| 61 | BONUSES-EMPLOYEES | 97 | 9,795 | 2.9% | 0.55% | 86,600 | 2.7% | 0.56% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | NET PROFIT OR LOSS BEFORE INCOME TAXES | | 33,530 | 9.9% | 1.87% | 254,876 | 8.0% | 1.65% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 33,530 | 9.9% | 1.87% | 254,876 | 8.0% | 1.65% | | | | | | | | | 65 |

| LN NO | | Acct | NEW VEHICLE DEPT. (01) MONTH | % | YEAR-TO-DATE | % | USED VEHICLE DEPT. (02) MONTH | % | YEAR-TO-DATE | % | LEASE AND RNTL DEPT. (03) MONTH | % | YEAR-TO-DATE | % | FIN. INS & PROT. PLANS INC. (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 978,045 | %Sls | 7,645,583 | %Sls | 293,605 | %Sls | 2,810,291 | %Sls | 0 | %Sls | 0 | %Sls | 61,239 | 448,493 | 1 |
| 2 | GROSS PROFIT/INCOME | | 50,058 | 5% | 387,390 | 5% | 24,050 | 8% | 346,442 | 12% | 0 | 0% | 0 | 0% | 34,960 | 222,669 | 2 |
| 3 | EXPENSES | | After Trsf--> | %Grs | After Trsf--> | %Grs | After Trsf--> | %Grs | After Trsf--> | %Grs | After Trsf--> | %Grs | After Trsf--> | %Grs | NEW - SLSPEOPLE COMP PNWR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 10,467 | 14% | 80,440 | 16% | 7,952 | 23% | 101,054 | 23% | 0 | 0% | 0 | 0% | 419 | 402 | 4 |
| 5 | DELIVERY EXPENSE | 13 | 2,055 | 3% | 6,059 | 1% | 707 | 2% | 8,328 | 2% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | LICY WORK-VEHICLES | 15 | 87 | 0% | 949 | 0% | 198 | 1% | 786 | 0% | 0 | 0% | 0 | 0% | 663 | 683 | 6 |
| 7 | TOTAL VARIABLE | | 12,609 | 17% | 87,458 | 17% | 8,857 | 26% | 110,168 | 25% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,475 | 3% | 23,513 | 5% | 1,500 | 4% | 14,250 | 1% | 0 | 0% | 0 | 0% | 17 | 5 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 6,113 | 8% | 56,765 | 11% | 14,419 | 42% | 98,991 | 22% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 370 | 0% | 13,323 | 3% | 370 | 1% | 8,906 | 2% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 5,186 | 7% | 52,000 | 10% | 1,895 | 6% | 17,574 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 766 | 1% | 8,064 | 2% | 257 | 1% | 2,819 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 3,570 | 5% | 33,213 | 7% | 2,686 | 8% | 22,914 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 5,356 | 7% | 59,256 | 12% | 3,060 | 9% | 33,854 | 8% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 192 | 0% | 943 | 0% | 174 | 1% | 1,316 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 24,028 | 32% | 247,077 | 49% | 24,361 | 71% | 200,624 | 45% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,326 | 2% | 13,759 | 3% | 656 | 2% | 6,713 | 1% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 393 | 1% | 3,203 | 1% | 175 | 1% | 1,631 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 1,394 | 2% | 11,569 | 2% | 665 | 2% | 7,224 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 9,647 | 13% | 91,776 | 18% | 5,657 | 17% | 53,180 | 12% | 0 | 0% | 0 | 0% | NEW - NET TN ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 386 | 459 | 23 |
| 24 | CONTRIBUTIONS | 66 | 198 | 0% | 1,790 | 0% | 120 | 0% | 1,085 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 5,485 | 7% | 59,907 | 12% | 3,129 | 9% | 33,773 | 8% | | | | | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 3,102 | 4% | 26,825 | 5% | 1,890 | 6% | 15,948 | 4% | | | | | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 228 | 0% | 3,208 | 1% | 169 | 0% | 2,080 | 0% | | | | | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 129 | 0% | 1,393 | 0% | 78 | 0% | 1,315 | 0% | | | | | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 1,686 | 2% | 9,586 | 2% | 1,022 | 3% | 5,810 | 1% | | | | | | | 30 |
| 31 | TELEPHONE | 74 | 603 | 1% | 7,983 | 2% | 365 | 1% | 4,681 | 1% | | | | | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 267 | 0% | 3,062 | 1% | 162 | 0% | 1,856 | 0% | | | | | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 52 | 0% | 885 | 0% | 32 | 0% | 548 | 0% | 0 | 0% | | | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 2 | 4 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 1,022 | 0% | 0 | 0% | 637 | 0% | | | | | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 24,510 | 33% | 235,968 | 46% | 14,120 | 41% | 136,481 | 30% | | | | | | | 40 |
| 41 | RENT | 80 | 6,452 | 9% | 65,435 | 13% | 3,910 | 11% | 39,657 | 9% | | | | | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 854 | 1% | 7,939 | 2% | 518 | 2% | 4,806 | 1% | | | | | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 561 | 0% | 0 | 0% | 340 | 0% | | | | | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 170 | 0% | 0 | 0% | 103 | 0% | | | | | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 47 |
| 48 | UTILITIES | 87 | 2,947 | 4% | 22,495 | 4% | 1,786 | 5% | 13,633 | 3% | | | | | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 10,253 | 14% | 96,600 | 19% | 6,214 | 18% | 58,539 | 13% | 0 | 0% | | | | | 49 |
| 50 | INSURANCE-OTHER | 88 | 1,256 | 2% | 11,072 | 2% | 761 | 2% | 6,710 | 1% | | | | | | | 50 |
| 51 | TAXES-OTHER | 89 | 807 | 1% | 10,422 | 2% | 489 | 1% | 6,316 | 1% | | | | | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 278 | 0% | 558 | 0% | 168 | 0% | 338 | 0% | | | | | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 198 | 0% | 2,017 | 0% | 42 | 0% | 774 | 0% | | | | | | | 54 |
| 55 | TOTAL FIXED | | 12,792 | 17% | 120,669 | 24% | 7,874 | 22% | 72,677 | 16% | | | | | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 61,330 | 82% | 603,714 | 119% | 46,155 | 135% | 409,782 | 91% | 0 | 0% | | | | | 56 |
| 57 | TOTAL EXPENSES | | 73,939 | 99% | 691,172 | 138% | 55,012 | 161% | 519,950 | 116% | 0 | 0% | | | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (23,881) | -32% | (303,782) | -60% | (30,962) | -91% | (173,508) | -39% | 0 | 0% | | | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 24,800 | 33% | 120,861 | 24% | 10,160 | 30% | 101,808 | 23% | | | | | (34,960) | (222,669) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 919 | 1% | (182,921) | -36% | (20,802) | -61% | (71,700) | -16% | | | | | | | 61 |

| LN NO | ADDITIONS TO INCOME | Acct | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | Acct | MONTH | Y-T-D | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | MONTH | Y-T-D | | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 2,130 | 22,100 | LIFO ADJUSTMENT | 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | | CASH DISCOUNTS ALLOWED | 953 | 0 | 0 | 64 |
| 65 | OTHER INCOME | 905 | 6,212 | 79,211 | OTHER DEDUCTIONS | 955 | 67 | 410 | 65 |
| 66 | CAR DEALER REIMBURSE... | 909 | 0 | | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | (3) | 6 | | | | | 68 |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | | 8,272 | 100,907 | 67 |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | MECHANICAL DEPT. (05) | | | | BODY SHOP DEPT. (06) | | | | PARTS & ACCESSORIES DEPT. (07) | | | | GENERAL & ADMINISTRATIVE (09) | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | YEAR-TO-DATE | |
| 1 | | 143,866 | %Sls | 1,436,906 | %Sls | 110,855 | %Sls | 961,020 | %Sls | 208,329 | %Sls | 2,107,576 | %Sls | | | 1 |
| 2 | GROSS PROFIT/INCOME | 95,507 | 66% | 976,498 | 68% | 66,449 | 60% | 563,424 | 59% | 69,004 | 33% | 700,622 | 33% | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SUPPLE COMPENSATION & OTHER | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | | | | | | | | | | | | | %TB Grs | %TB Grs | 6 |
| 7 | TOTAL VARIABLE | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | | | 7 |
| 8 | PERS-OWNERS FAM/EXECUTIVE MANAGERS | 1,650 | 2% | 15,675 | 1% | 825 | 1% | 7,838 | 1% | 1,050 | 2% | 9,975 | 2% | 0 | 0 | 8 |
| 9 | SALARIES-SUPERVISION | 18,531 | 17% | 171,899 | 16% | 10,189 | 13% | 93,512 | 15% | -4,860 | 10% | -46,880 | 0% | 0 | 0 | 9 |
| 10 | SALARIES-CLERICAL | 1,796 | 2% | 17,072 | 2% | 7,600 | 10% | 66,022 | 10% | 1,138 | 2% | 11,032 | 2% | 0 | 0 | 10 |
| 11 | OTHER SALARIES AND WAGES | 26,164 | 25% | 274,289 | 25% | 7,714 | 10% | 68,150 | 11% | 6,718 | 14% | 57,592 | 12% | 0 | 0 | 11 |
| 12 | ABSENTEE COMPENSATION | 2,134 | 2% | 27,866 | 3% | 893 | 1% | 13,719 | 2% | 225 | 0% | 3,509 | 1% | 0 | 0 | 12 |
| 13 | INCENTIVES-SUPERVISION | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0 | 13 |
| 14 | TAXES-PAYROLL | 5,230 | 5% | 61,537 | 6% | 3,743 | 5% | -41,368 | 0% | 1,010 | 2% | 11,325 | 2% | 0 | 0 | 14 |
| 15 | EMPLOYEE BENEFITS | 4,672 | 4% | 53,415 | 5% | 2,643 | 3% | 31,992 | 5% | 2,504 | 5% | 26,738 | 5% | 0 | 0 | 15 |
| 16 | RETIREMENT BENEFITS | 60 | 0% | 194 | 0% | 30 | 0% | 97 | 0% | 38 | 0% | 123 | 0% | 0 | 0 | 16 |
| 17 | TOTAL PERSONNEL | 60,237 | 57% | 821,957 | 57% | 33,637 | 44% | 322,698 | 50% | 17,543 | 38% | 167,174 | 33% | 0 | 0 | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 1,547 | 1% | 17,068 | 2% | 351 | 0% | 3,692 | 1% | 1,405 | 3% | 12,839 | 3% | 0 | 0 | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 123 | 0% | 1,753 | 0% | 62 | 0% | 1,084 | 0% | 78 | 0% | 835 | 0% | 0 | 0 | 19 |
| 20 | OTHER SUPPLIES | 2,910 | 3% | 25,844 | 2% | 5,623 | 7% | 51,380 | 8% | 112 | 0% | 1,278 | 0% | 0 | 0 | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0 | 21 |
| 22 | ADVERTISING | 6,642 | 6% | 93,326 | 8% | 1,986 | 3% | 20,554 | 3% | 2,558 | 5% | 25,120 | 5% | 0 | 0 | 22 |
| 23 | ADVERTISING-REBATES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0 | 23 |
| 24 | CONTRIBUTIONS | 132 | 0% | 1,194 | 0% | 66 | 0% | 597 | 0% | 84 | 0% | 760 | 0% | 0 | 0 | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 3,599 | 3% | 42,198 | 4% | 741 | 1% | 3,334 | 1% | 1,168 | 2% | 4,452 | 1% | 0 | 0 | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 3,009 | 3% | 21,687 | 2% | 2,132 | 3% | 21,482 | 3% | 1,691 | 3% | 18,780 | 4% | 0 | 0 | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 1,782 | 2% | 16,848 | 2% | 836 | 1% | 8,292 | 1% | 1,134 | 2% | 9,820 | 2% | 0 | 0 | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 32 | 0% | 711 | 0% | 16 | 0% | 346 | 0% | 20 | 0% | 440 | 0% | 0 | 0 | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 86 | 0% | 1,118 | 0% | 43 | 0% | 981 | 0% | 55 | 0% | 416 | 0% | 0 | 0 | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 1,124 | 1% | 6,391 | 1% | 562 | 1% | 3,195 | 0% | 715 | 1% | 4,067 | 1% | 0 | 0 | 30 |
| 31 | TELEPHONE | 494 | 0% | 5,478 | 0% | 201 | 0% | 2,035 | 0% | 256 | 1% | 2,816 | 1% | 0 | 0 | 31 |
| 32 | TRAINING EXPENSE | 1,290 | 1% | 6,998 | 1% | 289 | 0% | 4,178 | 1% | 113 | 0% | 1,598 | 0% | 0 | 0 | 32 |
| 33 | INTEREST-FLOORPLAN | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 35 | 0% | 603 | 0% | 201 | 0% | 2,510 | 0% | 22 | 0% | 384 | 0% | 0 | 0 | 35 |
| 36 | INSURANCE - INVENTORY | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0 | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 0 | 0% | 0 | 0% | 0 | 0% | 10 | 0% | 62 | 0% | 1,852 | 0% | 0 | 0 | 38 |
| 39 | MISCELLANEOUS EXPENSE | 0 | 0% | 867 | 0% | 0 | 0% | 337 | 0% | -132 | 1% | 1,512 | 0% | 0 | 0 | 39 |
| 40 | TOTAL SEMI-FIXED | 22,805 | 22% | 242,080 | 22% | 13,119 | 17% | 124,007 | 19% | 9,905 | 20% | 86,999 | 17% | 0 | 0 | 40 |
| 41 | RENT | -4,301 | 4% | -43,623 | 4% | 2,151 | 3% | 21,811 | 3% | 2,737 | 6% | 27,760 | 6% | 0 | 0 | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0 | 42 |
| 43 | REPAIRS-REAL ESTATE | 569 | 1% | 5,220 | 0% | 285 | 0% | 3,243 | 1% | 362 | 1% | 3,322 | 1% | 0 | 0 | 43 |
| 44 | DEPRECIATION-BLDGS. & IMPROVEMENTS | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0 | 44 |
| 45 | TAXES-REAL ESTATE | 0 | 0% | 374 | 0% | 0 | 0% | 187 | 0% | 0 | 0% | 238 | 0% | 0 | 0 | 45 |
| 46 | INSURANCE-BLDGS. & IMPROVEMENTS | 0 | 0% | 1,113 | 0% | 0 | 0% | 57 | 0% | 0 | 0% | 92 | 0% | 0 | 0 | 46 |
| 47 | REST - MORTGAGES | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0 | 47 |
| 48 | ...ITIES | 1,965 | 2% | 14,996 | 1% | 982 | 1% | 7,498 | 1% | 1,250 | 3% | 9,543 | 2% | 0 | 0 | 48 |
| 49 | SUB-TOTAL RENT & RENT EQUIVALENT | 6,835 | 6% | 85,328 | 6% | 3,418 | 4% | 32,796 | 5% | 4,349 | 9% | 40,955 | 8% | 0 | 0 | 49 |
| 50 | INSURANCE-OTHER | 838 | 1% | 7,381 | 1% | 419 | 1% | 3,691 | 1% | 533 | 1% | 4,697 | 1% | 0 | 0 | 50 |
| 51 | TAXES-OTHER | 538 | 1% | 6,948 | 1% | 269 | 0% | 3,474 | 1% | 342 | 1% | 4,421 | 1% | 0 | 0 | 51 |
| 52 | REPAIRS-EQUIPMENT | 165 | 0% | 4,331 | 0% | 593 | 1% | 3,181 | 0% | 118 | 0% | 237 | 0% | 0 | 0 | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0 | 53 |
| 54 | EQUIPMENT RENTAL | 183 | 0% | 1,703 | 0% | 219 | 0% | 899 | 0% | 29 | 0% | 389 | 0% | 0 | 0 | 54 |
| 55 | TOTAL FIXED | 8,579 | 8% | 85,689 | 8% | 4,918 | 6% | 44,041 | 7% | 5,371 | 11% | 50,699 | 10% | 0 | 0 | 55 |
| 56 | TOTAL FIXED OVERHEAD | 91,621 | 86% | 949,766 | 86% | 51,674 | 68% | 490,746 | 77% | 32,819 | 68% | 304,842 | 61% | 0 | 0 | 56 |
| 57 | TOTAL EXPENSES | 91,621 | 86% | 949,766 | 88% | 51,874 | 68% | 490,748 | 77% | 32,819 | 68% | 304,842 | 61% | 0 | 0 | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | 3,978 | 4% | 26,732 | 2% | 14,775 | 19% | 72,678 | 11% | 36,185 | 75% | 395,780 | 19% | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 10,413 | 10% | 123,497 | 11% | 10,063 | 14% | 77,822 | 12% | (20,478) | -42% | (201,319) | -40% | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 14,389 | 14% | 150,229 | 14% | 24,838 | 32% | 150,500 | 23% | 15,709 | 32% | 194,461 | 39% | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 63 | CUSTOMER LABOR | 465XA | 110.00 | 110.00 | WARRANTY | 462/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 465XB | 0.00 | 0.00 | INTERNAL | 463/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 465XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

*(handwritten)* LAST YEAR 26,178

*(handwritten)* SHOULD BE 20,000 - 25,000

| LN NO | Input Method / Dealer System Provider | | | |
|---|---|---|---|---|
| 1 | Automatic Data Processing - WEB 1000 | **GM FACTS** | Financial Analysis Capabilities Through Systems | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. |

| LN NO | | | | |
|---|---|---|---|---|
| 2 | DEALER "BAC" CODE | | DEALER NAME | MANTECA AUTO PLAZA |
| 3 | 169658 | | | |
| 4 | FROM January 1 2010 | | ADDRESS | 1190 S MAIN ST |
| 5 | THRU November 30 2010 | | CITY & STATE | MANTECA    CA |

| LN | | ASSETS | NO. | AMOUNT | | LIABILITIES | NO. | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|---|
| 7 | C | CASH ON HAND | 200 | 1,660 | A | CASH IN BANK CREDIT BALANCE | 202 | 0 | 7 |
| 8 | A | CASH IN BANK | 202 | 50,355 | C | ACCTS PAYABLE-TRADE CREDITORS | 300 | 418,899 | 8 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 131,526 | U | ACC. RECEIVABLE CREDIT BAL. | 220 | 0 | 9 |
| 10 | H | SECURITIES | 260 | 0 | R | CUSTOMER DEPOSITS | 220 | 0 | 10 |
| 11 | C | | | | R | WARRANTY CLAIMS ADVANCE | 305 | 0 | 11 |
| 12 | | TOTAL CASH AND CONTRACTS | | 183,541 | & | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 2,976,574 | 12 |
| 13 | U | NET CUSTOMER RECEIVABLES | FROM PG7 | 272,374 | N | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | R | FACTORY RECEIVABLES | 261 | 131,926 | N | | $ 0 | | 14 |
| 15 | E | DUE FROM FINANCE COMPANIES | 262 | 14,430 | O | NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | C | WARRANTY CLAIMS | 263 | 44,485 | T | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 | 16 |
| 17 | E | INS. COMMISSIONS RECEIVABLE | 264 | 0 | E | NOTES PAYABLE-OTHER | 314 | 248,546 | 17 |
| 18 | | | | | S | | | | 18 |
| 19 | E | TOTAL RECEIVABLES | | 463,215 | A | INTEREST PAYABLE | 320 | 20,404 | 19 |
| 20 | | DEMONSTRATORS | 230 | 0 | B | SALARIES, WAGES & COMM. PAYABLE | 321 | 6,945 | 20 |
| 21 | N | NEW CARS | 25 | 231 | 878,355 | L | INSURANCE PAYABLE | 322 | 0 | 21 |
| 22 | V | NEW TRUCKS | 56 | 237 | 1,939,806 | C | PAYROLL TAXES PAYABLE | 323 | 35,619 | 22 |
| 23 | T | NEW MD TRUCKS | 0 | 235 | 0 | R | SALES TAXES PAYABLE | 324 | 242,681 | 23 |
| 24 | E | OTHER AUTOMOTIVE | 238 | 0 | T | OTHER TAXES PAYABLE | 325 | 111,371 | 24 |
| 25 | | USED CARS | 11 | 240 | 198,006 | E | INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | I | USED TRUCKS | 14 | 241 | 242,960 | D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 | 26 |
| 27 | A | O | PARTS AND ACCESSORIES | 242 | 72,419 | S | OWNER'S BONUSES PAYABLE | 329 | 0 | 27 |
| 28 | R | TIRES | 243 | 186 | | RETIREMENT BENEFITS PAYABLE | 330 | 0 | 28 |
| 29 | S | I | GAS, OIL AND GREASE | 244 | 6,060 | | OTHER PAYABLES | 331 | 165,300 | 29 |
| 30 | E | PAINT AND BODY SHOP MATERIALS | 245 | 37,882 | | | | | 30 |
| 31 | S | SUBLET REPAIRS | 246 | 643 | TOTAL CURRENT LIABILITIES | | 4,226,339 | 31 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 5,284 | L | OTHER RESERVES | 332 | 35,150 | 32 |
| 33 | E | OTHER | 252 | 0 | L | | | | 33 |
| 34 | T | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | O | A | LONG TERM DEBT | 334 | 263,637 | 34 |
| 35 | | LIFO RESERVE | TIRES | (808,144) | N | B | | | | 35 |
| 36 | | TOTAL INVENTORIES | | 2,573,457 | G | I | DEFERRED TAXES | 333 | 0 | 36 |
| 37 | O | PREPAID EXPENSES: TAXES | 270 | 0 | L | TOTAL | Ln 31 to 36 | 4,525,126 | 37 |
| 38 | T | INSURANCE | 271 | 15,589 | T | I | | | | 38 |
| 39 | H | OTHER | 274 | 1,467,304 | E | T | MORTGAGES PAYABLE-REAL ESTATE | 335 | 0 | 39 |
| 40 | | TOTAL CURRENT ASSETS | | 4,703,106 | R | I | | | | 40 |
| 41 | W | A | DRIVER TRAINING - C+T | 275 | 0 | M | E | | | 41 |
| 42 | K | S | L&R C+T | 277 | 0 | E | S | TOTAL LIABILITIES | Ln 37 to 41 | 4,525,126 | 42 |
| 43 | G | T | L & R ACCUMULATED DEP. | | 0 | NET | QUALIFIED L.T.D. $ | 137,000 | | 43 |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | 4,703,106 | WRKG. | DEALER | | 1,123,124 | 44 |
| 45 | | FIXED ASSETS | | | CAP. | STANDARD | | 776,000 | 45 |
| 46 | | ACCOUNT | COST | ACCUM DEP | | CORPORATION TYPE: | | | 46 |

| 46 | | ACCOUNT | COST | ACCUM DEP | | | | | | | 46 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | A | LAND | 0 | | 280 | 0 | PROFIT OR LOSS SUMMARY | | S-Corp. | | 47 |
| 48 | U | BLDGS & IMP. | 0 | 0 | 281/351 | 0 | | NET WORTH | NO. | | 48 |
| 49 | T | O | LEASE HOLDS | 44,551 | (7,890) | 286/356 | 36,661 | | CAP'L STOCK◇ | | | 49 |
| 50 | N | I | T-HARDWARE | 0 | 0 | 287/357 | 0 | | AD'L PD IN CAP | 360 | 1,600,000 | 50 |
| 51 | L | I | T - SOFTWARE | 0 | 0 | 288/358 | 0 | | | | | 51 |
| 52 | B | Y | M&S EQUIP | 459,114 | (326,462) | 282/352 | 132,652 | | RET. EARNINGS | 370 | 2,913,242 | 52 |
| 53 | U | | P&A EQUIP | 7,186 | (7,186) | 283/353 | 0 | | | | | 53 |
| 54 | S | | FURN & FIXTRS | 237,090 | (195,032) | 284/354 | 42,058 | | DIVIDENDS | 375 | (3,807,754) | 54 |
| 55 | | | CO. VEHICLES | 0 | (1,234) | 285/355 | (1,234) | | P | | | 55 |
| 56 | | | OTHER | 13,246 | 0 | 289/359 | 13,246 | | INVESTMENTS | 380 | 0 | 56 |
| 57 | | TOTALS (45..52) | 761,187 | (537,804) | | 223,383 | | O | | | 57 |

| LN | | | COST | ACCUM DEP | | PROFIT OR LOSS SUMMARY | | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | | *MEMO CO VEHICLES - CARS 0 | TRUCKS | 0 | | MO. | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS | | 58 |
| 59 | O | A | LIFE INSURANCE-CASH VALUE | 291 | 0 | J | 18 | 16 | 15 | (9,636) | S | 59 |
| 60 | T | S | NOTES & ACCNT RECEIVABLE-OFFICERS | 293 | 0 | F | 18 | 18 | 14 | 25,469 | | 60 |
| 61 | H | S | NOTES & ACCOUNTS RECEIVABLE-OTHER | 294 | 27,359 | M | 15 | 15 | 12 | (1,887) | R | 61 |
| 62 | R | E | OTHER INVESTMENTS & MISC. ASSETS | 296 | 546,699 | A | 15 | 15 | 13 | 13,922 | | 62 |
| 63 | R | T | | | | M | 22 | 22 | 17 | 34,810 | | 63 |
| 64 | | S | TOTAL OTHER ASSETS | | 574,058 | J | 16 | 16 | 18 | 13,777 | P | 64 |
| 65 | | TOTAL ASSETS | | 5,500,547 | J | 29 | 29 | 19 | 45,972 | O | 65 |

| | | PROFIT/LOSS columns | | | | | |
|---|---|---|---|---|---|---|---|
| J | 29 | 29 | 19 | 84,972 | O | |
| A | 22 | 22 | 14 | 14,990 | P | |
| S | 25 | 25 | 12 | 33,530 | R | |
| N | 25 | 25 | 15 | 15,058 | DRAWINGS | 390 | 0 |
| | | | | | T | TO BALANCE | (1) |
| Tot | 225 | 225 | 157 | 270,977 | | |
| | PROFIT OR LOSS | | | 399 | 269,934 | |

| LN | LIABILITIES | | AMOUNT | LN |
|---|---|---|---|---|
| 63 | TOTAL NET WORTH | | 975,421 | 63 |
| 64 | TOTAL LIABILITIES & NET WORTH | | 5,500,547 | 64 |

# TOTAL OPERATION EXPENSE ANALYSIS

| LN NO | TOTAL INCOME AND EXPENSE / EXPENSES | NO | MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | %Sls | YEAR-TO-DATE | %Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **TOTAL DEALERSHIP** | | | | | | **VARIABLE OPERATIONS** | | | | **FIXED OPERATIONS** | | | | |
| 1 | NET SALES | | 1,621,000 | 47,676 | | 17,030,852 | 44,583 | | 1,195,843 | %Sls | 12,100,192 | %Sls | 425,157 | %Sls | 4,930,660 | %Sls | 1 |
| 2 | GROSS PROFIT/INCOME | | 301,632 | 8,872 | 18.61% | 3,498,678 | 9,159 | 20.54% | 93,948 | 8% | 1,050,449 | 9% | 207,684 | 49% | 2,448,229 | 60% | 2 |
| 3 | EXPENSES | NO | %GRS.PROF. | PVR | | %GRS.PROF | PVR | | % Grs | | %Grs | | % Grs | | %Grs | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 14,642 | 4.9% | 431 | 196,137 | 5.6% | 513 | 14,642 | 19% | 196,137 | 19% | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | 3,239 | 1.1% | 95 | 17,635 | 0.5% | 46 | 3,239 | 3% | 17,635 | 2% | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 55 | 0.0% | 2 | 1,790 | 0.1% | 5 | 55 | 0% | 1,790 | 0% | | | | | 6 |
| 7 | TOTAL VARIABLE | | 17,936 | 5.9% | 528 | 215,562 | 6.2% | 564 | 17,936 | 19% | 215,562 | 19% | | | | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 2.5% | 0.46% | 78,751 | 2.3% | 0.46% | 3,975 | 4% | 41,738 | 4% | 3,525 | 2% | 37,013 | 2% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 49,251 | 16.3% | 3.04% | 517,298 | 14.8% | 3.04% | 19,518 | 21% | 175,274 | 17% | 29,733 | 14% | 342,024 | 14% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 10,719 | 3.6% | 0.66% | 127,074 | 3.6% | 0.75% | 782 | 1% | 23,011 | 2% | 9,937 | 5% | 104,063 | 4% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 45,995 | 15.2% | 2.84% | 515,000 | 14.7% | 3.03% | 7,519 | 8% | 77,093 | 7% | 38,476 | 19% | 438,507 | 16% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 9,304 | 3.1% | 0.57% | 65,301 | 1.9% | 0.38% | 1,359 | 1% | 12,242 | 1% | 7,945 | 4% | 53,059 | 2% | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 25 | 14,861 | 4.9% | 0.92% | 185,217 | 5.3% | 1.09% | 5,469 | 6% | 61,595 | 6% | 9,392 | 5% | 123,622 | 5% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 18,657 | 6.2% | 1.15% | 223,942 | 6.4% | 1.31% | 8,694 | 9% | 101,804 | 10% | 9,963 | 5% | 122,138 | 5% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 485 | 0.2% | 0.03% | 3,159 | 0.1% | 0.02% | 357 | 0% | 2,617 | 0% | 128 | 0% | 542 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 156,772 | 52.0% | 9.67% | 1,716,342 | 49.1% | 10.08% | 47,673 | 61% | 495,374 | 47% | 109,099 | 53% | 1,220,968 | 50% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 5,477 | 1.8% | 0.34% | 59,549 | 1.7% | 0.35% | 2,126 | 2% | 22,599 | 2% | 3,351 | 2% | 36,950 | 2% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 1,010 | 0.3% | 0.06% | 9,516 | 0.3% | 0.06% | 303 | 0% | 5,136 | 0% | 707 | 0% | 4,380 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 10,627 | 3.5% | 0.66% | 107,922 | 3.1% | 0.63% | 1,802 | 2% | 20,595 | 2% | 8,825 | 4% | 87,327 | 4% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 21,490 | 7.1% | 1.33% | 305,446 | 8.7% | 1.79% | 12,234 | 13% | 157,190 | 15% | 9,256 | 4% | 148,256 | 6% | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 800 | 0.3% | 0.05% | 6,226 | 0.2% | 0.04% | 424 | 0% | 3,299 | 0% | 376 | 0% | 2,927 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 3,792 | 1.3% | 0.23% | 53,774 | 1.5% | 0.32% | | | | | 3,792 | 2% | 53,774 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 15,394 | 5.1% | 0.95% | 171,024 | 4.9% | 1.00% | 10,216 | 11% | 103,895 | 10% | 5,178 | 3% | 67,129 | 3% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 9,776 | 3.2% | 0.60% | 87,508 | 2.5% | 0.51% | 5,599 | 6% | 48,372 | 5% | 4,177 | 2% | 39,136 | 2% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 1,149 | 0.4% | 0.07% | 7,932 | 0.2% | 0.05% | 761 | 1% | 6,048 | 1% | 398 | 0% | 1,884 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 340 | 0.1% | 0.02% | 5,584 | 0.2% | 0.03% | 180 | 0% | 2,888 | 0% | 160 | 0% | 2,676 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 7,571 | 2.5% | 0.47% | 36,619 | 1.0% | 0.22% | 4,012 | 4% | 19,408 | 2% | 3,559 | 2% | 17,211 | 1% | 30 |
| 31 | TELEPHONE | 74 | 2,889 | 1.0% | 0.18% | 25,882 | 0.7% | 0.15% | 1,505 | 2% | 14,169 | 1% | 1,384 | 1% | 11,713 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 1,217 | 0.4% | 0.08% | 18,908 | 0.5% | 0.11% | 292 | 0% | 5,210 | 0% | 925 | 0% | 13,698 | 1% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 64 | 0.0% | 0.00% | 1,496 | 0.0% | 0.01% | 64 | 0% | 1,496 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 231 | 0.1% | 0.01% | 3,727 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 231 | 0% | 3,727 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 83 | 181 | 0.1% | 0.01% | 2,043 | 0.1% | 0.01% | 0 | 0% | 0 | 0% | 181 | 0% | 2,043 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 1,694 | 0.6% | 0.10% | 6,070 | 0.2% | 0.04% | 604 | 1% | 2,263 | 0% | 1,090 | 1% | 3,807 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 83,702 | 27.7% | 5.16% | 909,206 | 26.0% | 5.34% | 40,122 | 43% | 412,558 | 39% | 43,580 | 21% | 496,648 | 20% | 40 |
| 41 | RENT | 80 | 18,921 | 6.3% | 1.17% | 217,207 | 6.2% | 1.28% | 10,028 | 11% | 115,119 | 11% | 8,893 | 4% | 102,088 | 4% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 2,591 | 0.9% | 0.16% | 27,120 | 0.8% | 0.16% | 1,373 | 1% | 14,118 | 1% | 1,218 | 1% | 13,002 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 1,700 | 0.0% | 0.01% | 0 | 0% | 901 | 0% | 0 | 0% | 799 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 1,535 | 0.0% | 0.01% | 0 | 0% | 273 | 0% | 0 | 0% | 1,262 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 87 | 7,242 | 2.4% | 0.45% | 75,409 | 2.2% | 0.44% | 3,838 | 4% | 39,967 | 4% | 3,404 | 2% | 35,442 | 1% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 28,754 | 9.5% | 1.77% | 322,971 | 9.2% | 1.90% | 15,239 | 16% | 170,378 | 16% | 13,515 | 7% | 152,593 | 6% | 49 |
| 50 | INSURANCE OTHER | 88 | 676 | 0.2% | 0.04% | 34,227 | 1.0% | 0.20% | 358 | 0% | 18,140 | 2% | 318 | 0% | 16,087 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,445 | 0.8% | 0.15% | 34,027 | 1.0% | 0.20% | 1,296 | 1% | 18,034 | 2% | 1,149 | 1% | 15,993 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 2,206 | 0.7% | 0.14% | 10,853 | 0.3% | 0.06% | 16 | 0% | 914 | 0% | 2,190 | 1% | 9,939 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 438 | 0.1% | 0.03% | 6,218 | 0.2% | 0.04% | 135 | 0% | 2,925 | 0% | 303 | 0% | 3,293 | 0% | 54 |
| 55 | TOTAL OTHER | | 34,519 | 11.4% | 2.13% | 408,296 | 11.7% | 2.40% | 17,044 | 18% | 210,391 | 20% | 17,475 | 8% | 197,905 | 8% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 274,993 | 91.2% | 16.96% | 3,033,844 | 86.7% | 17.81% | 104,839 | 112% | 1,118,333 | 106% | 170,154 | 82% | 1,915,511 | 78% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 292,929 | 97.1% | 18.07% | 3,249,406 | 92.9% | 19.08% | 122,775 | 131% | 1,333,895 | 127% | 170,154 | 82% | 1,915,511 | 78% | 57 |
| 58 | OPERATING PROFIT OR LOSS | | 8,703 | 2.9% | 0.54% | 249,272 | 7.1% | 1.46% | (28,827) | -31% | (283,446) | -27% | 37,530 | 18% | 532,718 | 22% | 58 |
| 59 | NET ADDITIONS & DEDUCTIONS | | 12,997 | 4.3% | 0.80% | 113,904 | 3.3% | 0.67% | | | | | | | | | 59 |
| 60 | NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 21,700 | 7.2% | 1.34% | 363,176 | 10.4% | 2.13% | | | | | | | | | 60 |
| 61 | BONUSES-EMPLOYEES | 97 | 6,642 | 2.2% | 0.41% | 93,242 | 2.7% | 0.55% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | NET PROFIT OR LOSS BEFORE INCOME TAXES | | 15,058 | 5.0% | 0.93% | 269,934 | 7.7% | 1.58% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 15,058 | 5.0% | 0.93% | 269,934 | 7.7% | 1.58% | | | | | | | | | 65 |

# VARIABLE OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | NEW VEHICLE DEPT. (01) | | | | USED VEHICLE DEPT. (02) | | | | LEASE AND RNTL DEPT. (03) | | | | FIN, INS & PROT. PLANS INC. (04) | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MONTH | | YEAR-TO-DATE | | MONTH | | YEAR-TO-DATE | | MONTH | | YEAR-TO-DATE | | MONTH | YEAR-TO-DATE | |
| 1 | NET SALES | 977,229 | % Sls | 8,622,793 | % Sls | 169,874 | % Sls | 2,980,167 | % Sls | 0 | % Sls | 0 | % Sls | 48,740 | 497,232 | 1 |
| 2 | GROSS PROFIT/INCOME | 47,400 | 5% | 434,789 | 5% | 19,455 | 11% | 365,899 | 12% | 0 | 0% | 0 | 0% | 27,093 | 249,761 | 2 |
| 3 | EXPENSES | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 9,677 | 13% | 90,116 | 15% | 4,965 | 25% | 106,019 | 23% | 0 | 0% | 0 | 0% | 387 | 401 | 4 |
| 5 | DELIVERY EXPENSE | 13 | 2,385 | 3% | 8,454 | 1% | 854 | 4% | 9,181 | 2% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 949 | 0% | 55 | 0% | 841 | 0% | 0 | 0% | 0 | 0% | 552 | 675 | 6 |
| 7 | TOTAL VARIABLE | | 12,062 | 16% | 99,521 | 17% | 5,874 | 30% | 116,041 | 25% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,475 | 3% | 25,998 | 4% | 1,500 | 8% | 15,750 | 3% | 0 | 0% | 0 | 0% | 6 | 5 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 5,454 | 7% | 62,219 | 11% | 14,064 | 72% | 113,055 | 24% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 391 | 1% | 13,714 | 2% | 391 | 2% | 9,297 | 2% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 5,537 | 7% | 57,537 | 10% | 1,982 | 10% | 19,556 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 959 | 1% | 9,022 | 2% | 401 | 2% | 3,220 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 3,051 | 4% | 38,264 | 6% | 2,418 | 12% | 25,331 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 5,530 | 7% | 64,786 | 11% | 3,164 | 16% | 37,018 | 8% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 183 | 0% | 1,126 | 0% | 174 | 1% | 1,491 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 23,579 | 32% | 270,656 | 46% | 24,094 | 123% | 224,718 | 48% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,393 | 2% | 15,152 | 3% | 733 | 4% | 7,447 | 2% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 191 | 0% | 3,393 | 1% | 112 | 1% | 1,743 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 1,142 | 2% | 12,711 | 2% | 690 | 3% | 7,884 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 8,347 | 11% | 100,123 | 17% | 3,887 | 20% | 57,067 | 12% | 0 | 0% | 0 | 0% | NEW - NET Tt ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 334 | 445 | 23 |
| 24 | CONTRIBUTIONS | 66 | 264 | 0% | 2,054 | 0% | 160 | 1% | 1,245 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 6,126 | 8% | 86,033 | 11% | 4,090 | 21% | 37,862 | 8% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 3,532 | 5% | 30,357 | 5% | 2,067 | 11% | 18,015 | 4% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 431 | 1% | 3,639 | 1% | 330 | 2% | 2,409 | 1% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 112 | 0% | 1,505 | 0% | 68 | 0% | 1,383 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 2,498 | 3% | 12,084 | 2% | 1,514 | 8% | 7,324 | 2% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 955 | 1% | 8,936 | 2% | 550 | 3% | 5,231 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 182 | 0% | 3,244 | 1% | 110 | 1% | 1,966 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 40 | 0% | 924 | 0% | 24 | 0% | 572 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 2 | 4 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 376 | 1% | 1,398 | 0% | 228 | 1% | 865 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 25,589 | 34% | 261,555 | 45% | 14,533 | 74% | 151,013 | 32% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 80 | 6,244 | 8% | 71,678 | 12% | 3,784 | 19% | 43,441 | 9% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 855 | 1% | 8,794 | 2% | 518 | 3% | 5,324 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 561 | 0% | 0 | 0% | 340 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 170 | 0% | 0 | 0% | 103 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 2,390 | 3% | 24,885 | 4% | 1,448 | 7% | 15,092 | 3% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,489 | 13% | 106,088 | 18% | 5,750 | 29% | 64,290 | 14% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 223 | 0% | 11,295 | 2% | 135 | 1% | 6,845 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 807 | 1% | 11,229 | 2% | 489 | 3% | 6,805 | 1% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 10 | 0% | 569 | 0% | 6 | 0% | 345 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 84 | 0% | 2,100 | 0% | 51 | 0% | 825 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 10,613 | 14% | 131,281 | 23% | 6,431 | 33% | 79,110 | 17% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 59,781 | 80% | 663,492 | 114% | 45,058 | 231% | 454,841 | 97% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 71,843 | 97% | 763,013 | 131% | 50,932 | 261% | 570,882 | 122% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (24,443) | -33% | (328,224) | -56% | (31,477) | -161% | (204,983) | -44% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 27,004 | 36% | 147,864 | 25% | 89 | 0% | 101,897 | 22% | 0 | 0% | 0 | 0% | (27,093) | (249,761) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 2,561 | 3% | (180,360) | -31% | (31,388) | -161% | (103,086) | -22% | 0 | 0% | 0 | 0% | | | 61 |

| LN NO | | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | | MONTH | Y-T-D | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 1,960 | 24,060 | LIFO ADJUSTMENT | | 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | 0 | CASH DISCOUNTS ALLOWED | | 953 | 0 | 0 | 64 |
| 65 | OTHER INCOME | 905 | 11,098 | 90,309 | OTHER DEDUCTIONS | | 955 | 62 | 472 | 65 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | 0 | | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | 0 | | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | 1 | 7 | | | | | | |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | | | 12,997 | 113,904 | 67 |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | MECHANICAL DEPT. (05) MONTH After Trsf | %Grs | YEAR-TO-DATE After Trsf | %Grs | BODY SHOP DEPT. (06) MONTH After Trsf | %Grs | YEAR-TO-DATE After Trsf | %Grs | PARTS & ACCESSORIES DEPT. (07) MONTH After Trsf | %Grs | YEAR-TO-DATE After Trsf | %Grs | GENERAL & ADMINISTRATIVE (09) MONTH %Ttl Grs | | YEAR-TO-DATE %Ttl Grs | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | 125,910 | %Sls | 1,562,817 | %Sls | 96,431 | %Sls | 1,057,450 | %Sls | 202,816 | %Sls | 2,310,393 | %Sls | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | 85,335 | 68% | 1,061,835 | 68% | 57,839 | 60% | 621,262 | 59% | 64,510 | 32% | 765,132 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. &/SPLE COMPENSATION & OTHER | 11 | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | | | | | | | | | | | | | | | | 5 |
| 6 | HEAVY WORK-VEHICLES | 15 | | | | | | | | | | | | | | | | 6 |
| 7 | VARIABLE | | | | | | | | | | | | | | | | | 7 |
| 8 | SALES-OWNERS / EXECUTIVE MANAGERS | 20 | 1,650 | 2% | 17,325 | 1% | 825 | 1% | 8,663 | 1% | 1,050 | 1% | 11,025 | 0% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 15,209 | 16% | 187,108 | 10% | 9,664 | 15% | 103,178 | 15% | 4,850 | 11% | 51,740 | 10% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 1,512 | 2% | 18,584 | 2% | 7,430 | 11% | 73,452 | 10% | 995 | 2% | 12,027 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 26,588 | 28% | 300,877 | 25% | 6,508 | 10% | 74,658 | 11% | 5,380 | 12% | 62,972 | 12% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 5,000 | 5% | 32,886 | 3% | 2,477 | 4% | 18,196 | 3% | 468 | 1% | 3,977 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 25 | 5,213 | 5% | 66,750 | 6% | 3,294 | 5% | 44,662 | 6% | 885 | 2% | 12,210 | 2% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 4,700 | 5% | 58,145 | 6% | 2,727 | 4% | 34,719 | 5% | 2,536 | 6% | 29,274 | 5% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 60 | 0% | 254 | 0% | 30 | 0% | 127 | 0% | 38 | 0% | 161 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 59,932 | 63% | 681,929 | 57% | 32,955 | 49% | 355,653 | 50% | 16,212 | 36% | 183,386 | 24% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 61 | 1,607 | 2% | 18,675 | 2% | 403 | 1% | 4,098 | 1% | 1,341 | 3% | 14,179 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 262 | 0% | 2,015 | 0% | 389 | 1% | 1,473 | 0% | 56 | 0% | 692 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 2,128 | 2% | 27,972 | 2% | 6,485 | 10% | 57,865 | 8% | 212 | 0% | 1,490 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 62 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 5,640 | 6% | 98,967 | 8% | 1,591 | 2% | 22,144 | 3% | 2,025 | 5% | 27,145 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 176 | 0% | 7,370 | 0% | 88 | 0% | 685 | 0% | 112 | 0% | 872 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 3,230 | 3% | 45,426 | 4% | 148 | 0% | 3,482 | 0% | 414 | 1% | 4,866 | 1% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 2,137 | 2% | 23,625 | 2% | 1,349 | 2% | 22,832 | 3% | 1,692 | 4% | 20,472 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 1,897 | 2% | 18,743 | 2% | 1,087 | 2% | 9,380 | 1% | 1,193 | 3% | 11,013 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 110 | 0% | 821 | 0% | 208 | 0% | 533 | 0% | 70 | 0% | 510 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 75 | 0% | 1,193 | 0% | 37 | 0% | 1,019 | 0% | 48 | 0% | 464 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 1,666 | 2% | 8,056 | 1% | 833 | 1% | 4,028 | 1% | 1,060 | 2% | 5,127 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 74 | 696 | 1% | 6,174 | 1% | 303 | 0% | 2,338 | 0% | 385 | 1% | 3,201 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 121 | 0% | 7,119 | 1% | 727 | 1% | 4,904 | 1% | 77 | 0% | 1,675 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 26 | 0% | 629 | 0% | 188 | 0% | 2,698 | 0% | 17 | 0% | 400 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 10 | 0% | 181 | 0% | 2,033 | 0% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 290 | 0% | 1,158 | 0% | 151 | 0% | 488 | 0% | 649 | 1% | 2,161 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 20,061 | 21% | 262,143 | 22% | 13,987 | 21% | 137,995 | 19% | 9,532 | 21% | 96,500 | 18% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | 80 | -4,163 | 4% | 47,786 | 4% | 2,081 | 3% | 23,693 | 3% | 2,649 | 6% | 30,409 | 6% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 570 | 1% | 5,790 | 0% | 285 | 0% | 3,528 | 0% | 363 | 1% | 3,684 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 374 | 0% | 0 | 0% | 187 | 0% | 0 | 0% | 238 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 1,113 | 0% | 0 | 0% | 57 | 0% | 0 | 0% | 92 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | INTEREST-MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 87 | 1,593 | 2% | 16,590 | 1% | 797 | 1% | 8,295 | 1% | 1,014 | 2% | 10,557 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,326 | 7% | 71,653 | 6% | 3,163 | 5% | 35,960 | 5% | 4,026 | 9% | 44,980 | 9% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE OTHER | 89 | 149 | 0% | 7,530 | 1% | 74 | 0% | 3,765 | 1% | 95 | 0% | 4,792 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | | 538 | 1% | 7,486 | 1% | 269 | 0% | 3,743 | 1% | 342 | 1% | 4,764 | 1% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 1,297 | 1% | 5,628 | 0% | 889 | 1% | 4,070 | 1% | 4 | 0% | 241 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 192 | 0% | 1,895 | 0% | 75 | 0% | 974 | 0% | 36 | 0% | 424 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | | 8,502 | 9% | 94,192 | 8% | 4,470 | 7% | 48,512 | 7% | 4,503 | 10% | 55,201 | 10% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 88,495 | 93% | 1,038,264 | 87% | 51,412 | 76% | 542,160 | 77% | 30,247 | 67% | 335,087 | 67% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | | 88,495 | 93% | 1,038,264 | 87% | 51,412 | 76% | 542,160 | 77% | 30,247 | 67% | 335,087 | 67% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (3,160) | -3% | 23,571 | 2% | 6,427 | 10% | 79,102 | 11% | 34,263 | 76% | 430,045 | 79% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | | 9,947 | 10% | 133,444 | 11% | 9,586 | 14% | 87,408 | 12% | (19,533) | -43% | (220,852) | -41% | | | | | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 6,787 | 7% | 157,015 | 13% | 16,013 | 24% | 166,510 | 22% | 14,730 | 33% | 209,193 | 36% | | | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | | | | | | | 62 |
| 63 | CUSTOMER LABOR | 46XA | 110.00 | 110.00 | WARRANTY | 452/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 0.00 | 0.00 | INTERNAL | 453/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

| LN NO | Input Method / Dealer System Provider | | LN NO |
|---|---|---|---|
| 1 | Automatic Data Processing - WEB 1000 | **GM** FACTS — Financial Analysis Capabilities through Systems | 1 |

The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data.

| 2 | DEALER "BAC" CODE | | | 2 |
|---|---|---|---|---|
| 3 | 169658 | | | 3 |
| | | DEALER NAME | MANTECA AUTO PLAZA | |
| 4 | FROM January 1 2010 | ADDRESS | 1190 S MAIN ST | 4 |
| 5 | THRU December 31 2010 | CITY & STATE | MANTECA CA | 5 |

| LN | | ASSETS | NO. | AMOUNT | | LIABILITIES | NO. | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|---|
| 6 | | ASSETS | NO. | AMOUNT | | LIABILITIES | NO. | AMOUNT | 6 |
| 7 | C | CASH ON HAND | 200 | 1,703 | A | CASH IN BANK CREDIT BALANCE | 202 | 0 | 7 |
| 8 | A | CASH IN BANK | 202 | 14,643 | C | ACCTS PAYABLE-TRADE CREDITORS | 300 | 451,379 | 8 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 138,880 | C U | ACC. RECEIVABLE CREDIT BAL. | 220 | 0 | 9 |
| 10 | H | SECURITIES | 260 | 0 | R | CUSTOMER DEPOSITS | 220 | 0 | 10 |
| 11 | C | | | | R | WARRANTY CLAIMS ADVANCE | 305 | 0 | 11 |
| 12 | | TOTAL CASH AND CONTRACTS | | 155,226 | & | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 2,828,362 | 12 |
| 13 | U | NET CUSTOMER RECEIVABLES | FROM PG 7 | 328,624 | N | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | | R FACTORY RECEIVABLES | 261 | 147,314 | T | | $ 0 | | 14 |
| 15 | R E | DUE FROM FINANCE COMPANIES | 262 | 18,268 | N O | NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | | C WARRANTY CLAIMS | 263 | 30,706 | T | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 | 16 |
| 17 | R | INS. COMMISSIONS RECEIVABLE | 264 | 0 | L E | NOTES PAYABLE-OTHER | 314 | 183,981 | 17 |
| 18 | | | | | A | | | | 18 |
| 19 | E | TOTAL RECEIVABLES | | 524,912 | | INTEREST PAYABLE | 320 | 20,642 | 19 |
| 20 | | DEMONSTRATORS | 230 | 0 | B A | SALARIES, WAGES & COMM. PAYABLE | 321 | 3,914 | 20 |
| 21 | N I | NEW CARS 20 | 231 | 717,399 | I | INSURANCE PAYABLE | 322 | 0 | 21 |
| 22 | | NEW TRUCKS 57 | 237 | 1,936,981 | L C | PAYROLL TAXES PAYABLE | 323 | 49,830 | 22 |
| 23 | T V | NEW MD TRUCKS 0 | 235 | 0 | I R | SALES TAXES PAYABLE | 324 | 259,399 | 23 |
| 24 | E | OTHER AUTOMOTIVE | 238 | 0 | T U | OTHER TAXES PAYABLE | 325 | 113,815 | 24 |
| 25 | N | USED CARS 13 | 240 | 209,464 | I | INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | T | USED TRUCKS 18 | 241 | 249,903 | E D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 | 26 |
| 27 | A O | PARTS AND ACCESSORIES | 242 | 60,082 | S | OWNER'S BONUSES PAYABLE | 329 | 0 | 27 |
| 28 | | R TIRES | 243 | 186 | | RETIREMENT BENEFITS PAYABLE | 330 | 0 | 28 |
| 29 | S I | GAS, OIL AND GREASE | 244 | 5,898 | | OTHER PAYABLES | 331 | 168,090 | 29 |
| 30 | | E PAINT AND BODY SHOP MATERIALS | 245 | 38,665 | | | | | 30 |
| 31 | S | SUBLET REPAIRS | 246 | (814) | | TOTAL CURRENT LIABILITIES | | 4,079,412 | 31 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 4,089 | L | OTHER RESERVES | 332 | 44,244 | 32 |
| 33 | E | OTHER | 252 | 0 | I | | | | 33 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | A | LONG TERM DEBT | 334 | 260,714 | 34 |
| 35 | T | LIFO RESERVE | TIIRES | (808,144) | N B | | | | 35 |
| 36 | | TOTAL INVENTORIES | | 2,413,709 | G I | DEFERRED TAXES | 333 | 0 | 36 |
| 37 | S O | PREPAID EXPENSES: TAXES | 270 | 0 | L | TOTAL Ln 31 to 36 | | 4,384,370 | 37 |
| 38 | | T INSURANCE | 271 | 15,589 | T I | | | | 38 |
| 39 | | OTHER | 274 | 1,469,148 | E T | MORTGAGES PAYABLE-REAL ESTATE | 335 | 0 | 39 |
| 40 | | TOTAL CURRENT ASSETS | | 4,578,584 | M E | | | | 40 |
| 41 | W A | DRIVER TRAINING - C+T | 275 | 0 | S | | | | 41 |
| 42 | K S | L&R C+T | 277 | 0 | | TOTAL LIABILITIES Ln 37 to 41 | | 4,384,370 | 42 |
| 43 | G T | L & R ACCUMULATED DEP. | | 0 | NET | QUALIFIED L.T.D. $ | 137,000 | | 43 |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | 4,578,584 | WRKG. | DEALER | 1,139,358 | | 44 |
| 45 | | FIXED ASSETS | | | CAP. | STANDARD | 776,000 | | 45 |

| LN | | ACCOUNT | COST | ACCUM DEP. | | | | | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | ACCOUNT | COST | ACCUM DEP | | | CORPORATION TYPE: | | | | | 46 |
| 47 | A | LAND | 0 | | 280 | 0 | PROFIT OR LOSS SUMMARY | | S-Corp. | | | 47 |
| 48 | U | BLDGS & IMP. | 0 | | 281/251 | 0 | | | NET WORTH | NO | | 48 |
| 49 | T O | LEASE HOLDS | 44,551 | (7,890) | 286/256 | 36,661 | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS | | 49 |
| 50 | N | IT- HARDWARE | 0 | 0 | 287/257 | 0 | MO. | | | | CAPL STOCK& | 49 |
| 51 | | IT - SOFTWARE | 0 | 0 | 288/358 | 0 | J 16 16 15 (9,636) | | | | AD'L PD IN CAP 360 | 1,600,000 | 50 |
| 52 | B Y | M&S EQUIP | 459,114 | (326,462) | 282/352 | 132,652 | F 18 18 14 25,469 | | | | | 51 |
| 53 | U | P&A EQUIP | 7,186 | (7,166) | 283/353 | 0 | M 15 15 12 (1,887) | | | RET. EARNINGS 370 | 2,913,242 | 52 |
| 54 | S | FURN & FIXTRS | 237,090 | (195,032) | 284/354 | 42,058 | A 15 15 12 13,922 | | | | | 53 |
| 55 | | CO. VEHICLES | 0 | (1,234) | 289/359 | (1,234) | M 22 22 17 34,810 | | | DIVIDENDS 375 | (3,817,181) | 54 |
| 56 | | OTHER | 13,246 | | 289/359 | 13,246 | J 16 16 18 13,777 | | | | | 55 |
| 57 | | TOTALS (45..52) | 761,187 | (537,804) | | 223,383 | J 29 29 19 84,972 | | | INVESTMENTS 380 | 0 | 56 |
| | | | | | | | A 22 22 14 45,972 | | | | | 57 |
| 58 | | *MEMO: CO VEHICLES - CARS 0 TRUCKS 0 | | | | 0 | S 22 22 15 14,990 | | | | | 58 |
| 59 | O A | LIFE INSURANCE-CASH VALUE | | | 291 | 0 | O 25 25 12 33,530 | | | | | 59 |
| 60 | T S | NOTES & ACCNT RECEIVABLE-OFFICERS | | | 293 | 0 | N 25 25 15 15,058 | | | DRAWINGS 390 | | 60 |
| 61 | H S | NOTES & ACCOUNTS RECEIVABLE-OTHER | | | 294 | 26,787 | D 25 25 12 25,080 | | | TO BALANCE | (3) | 61 |
| 62 | E | OTHER INVESTMENTS & MISC. ASSETS | | | 296 | 546,699 | Tot 247 247 175 296,067 | | | | | 62 |
| 63 | R T | | | | | | PROFIT OR LOSS | | | | 399 295,025 | 63 |
| 64 | | S TOTAL OTHER ASSETS | | | | 573,486 | TOTAL NET WORTH | | | | 991,083 | 64 |
| 65 | | TOTAL ASSETS | | | | 5,375,453 | TOTAL LIABILITIES & NET WORTH | | | | 5,375,453 | 65 |

# TOTAL OPERATION EXPENSE ANALYSIS

| LN NO | TOTAL INCOME AND EXPENSE | NO | TOTAL DEALERSHIP MONTH | PER RTL VEH / %GRS.PROF. | % OF SALES / PVR | YEAR-TO-DATE | PER RTL VEH / %GRS.PROF. | % OF SALES / PVR | VARIABLE OPERATIONS MONTH | % Gis | YEAR-TO-DATE | % Gis | FIXED OPERATIONS MONTH | % Gis | YEAR-TO-DATE | % Gis | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,665,499 | 41,837 | | 18,696,348 | 44,304 | | 1,186,179 | % Sis | 13,286,370 | % Sis | 479,320 | % Sis | 6,409,978 | % Sis | 1 |
| 2 | GROSS PROFIT/INCOME | | 345,857 | 8,646 | 20.77% | 3,844,526 | 9,110 | 20.56% | 110,971 | 9% | 1,151,414 | 9% | 234,886 | 49% | 2,683,112 | 50% | 2 |
| 3 | EXPENSES | NO | | %GRS.PROF. | PVR | | %GRS.PROF. | PVR | | % Grs | | % Grs | | % Grs | | % Grs | 3 |
| 4 | VEH. &SPLE COMPENSATION & OTHER | 11 | 17,513 | 5.1% | 438 | 213,649 | 5.5% | 506 | 17,513 | 18% | 213,649 | 18% | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | 1,460 | 0.4% | 37 | 19,096 | 0.5% | 45 | 1,460 | 1% | 19,096 | 2% | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 665 | 0.2% | 17 | 2,456 | 0.1% | 557 | 665 | 1% | 2,456 | 0% | | | | | 6 |
| 7 | TOTAL VARIABLE | | 19,638 | 5.7% | 491 | 235,201 | 6.1% | 557 | 19,638 | 18% | 235,201 | 20% | | | | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 3,751 | 1.1% | 0.23% | 82,500 | 2.1% | 0.44% | 1,988 | 2% | 43,725 | 4% | 1,763 | 1% | 38,775 | 1% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 54,655 | 15.8% | 3.28% | 571,954 | 14.9% | 3.06% | 21,041 | 19% | 196,315 | 17% | 33,614 | 14% | 375,639 | 14% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 12,108 | 3.5% | 0.73% | 139,183 | 3.6% | 0.74% | 826 | 1% | 23,837 | 2% | 11,282 | 5% | 115,346 | 4% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 51,581 | 14.9% | 3.10% | 567,162 | 14.8% | 3.03% | 7,165 | 6% | 84,258 | 7% | 44,395 | 19% | 482,904 | 18% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 8,979 | 2.6% | 0.54% | 74,280 | 1.9% | 0.40% | 1,359 | 1% | 13,601 | 1% | 7,620 | 3% | 60,679 | 2% | 12 |
| 13 | INCENTIVES-SUPERVISION | 25 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 26 | 23,654 | 6.8% | 1.42% | 208,873 | 5.4% | 1.12% | 7,821 | 7% | 69,418 | 6% | 15,833 | 7% | 139,455 | 5% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 20,012 | 5.8% | 1.20% | 243,954 | 6.3% | 1.30% | 8,070 | 7% | 109,875 | 9% | 11,942 | 5% | 134,079 | 5% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 306 | 0.1% | 0.02% | 3,466 | 0.1% | 0.02% | 242 | 0% | 2,859 | 0% | 64 | 0% | 607 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 175,026 | 50.6% | 10.51% | 1,891,372 | 49.2% | 10.12% | 48,512 | 44% | 543,888 | 47% | 126,514 | 54% | 1,347,484 | 50% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 5,626 | 1.6% | 0.34% | 65,174 | 1.7% | 0.35% | 2,086 | 2% | 24,685 | 2% | 3,540 | 2% | 40,489 | 2% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 1,877 | 0.5% | 0.11% | 11,393 | 0.3% | 0.06% | 1,049 | 1% | 6,185 | 1% | 828 | 0% | 5,208 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 10,985 | 3.2% | 0.66% | 118,907 | 3.1% | 0.64% | 2,139 | 2% | 22,734 | 2% | 8,846 | 4% | 96,173 | 4% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 30,223 | 8.7% | 1.81% | 335,670 | 8.7% | 1.80% | 17,893 | 16% | 175,084 | 15% | 12,330 | 5% | 160,586 | 6% | 22 |
| 23 | ADVERTISING REBATES | 66 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 600 | 0.2% | 0.04% | 8,826 | 0.2% | 0.04% | 318 | 0% | 3,617 | 0% | 282 | 0% | 3,209 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 3,964 | 1.1% | 0.24% | 57,738 | 1.5% | 0.31% | | | | | 3,964 | 2% | 57,738 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 15,582 | 4.5% | 0.94% | 186,606 | 4.9% | 1.00% | 10,698 | 10% | 114,593 | 10% | 4,884 | 2% | 72,013 | 3% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 9,914 | 2.9% | 0.60% | 97,422 | 2.5% | 0.52% | 5,658 | 5% | 54,030 | 5% | 4,256 | 2% | 43,392 | 2% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 870 | 0.3% | 0.05% | 8,802 | 0.2% | 0.05% | 633 | 1% | 6,681 | 1% | 237 | 0% | 2,121 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 591 | 0.2% | 0.04% | 6,154 | 0.2% | 0.03% | 313 | 0% | 3,201 | 0% | 278 | 0% | 2,953 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 7,009 | 2.0% | 0.42% | 43,628 | 1.1% | 0.23% | 3,715 | 3% | 23,123 | 2% | 3,294 | 1% | 20,505 | 1% | 30 |
| 31 | TELEPHONE | 74 | 2,027 | 0.6% | 0.12% | 27,907 | 0.7% | 0.15% | 1,062 | 1% | 15,230 | 1% | 965 | 0% | 12,677 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 2,119 | 0.6% | 0.13% | 21,027 | 0.5% | 0.11% | 837 | 1% | 6,047 | 1% | 1,282 | 1% | 14,980 | 1% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 61 | 0.0% | 0.00% | 1,557 | 0.0% | 0.01% | 61 | 0% | 1,557 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 220 | 0.1% | 0.01% | 3,950 | 0.1% | 0.02% | | | | | 220 | 0% | 3,950 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 257 | 0.1% | 0.02% | 2,301 | 0.1% | 0.01% | | | | | 257 | 0% | 2,301 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 311 | 0.1% | 0.02% | 6,380 | 0.2% | 0.03% | 273 | 0% | 2,536 | 0% | 38 | 0% | 3,844 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 92,236 | 26.7% | 5.54% | 1,001,442 | 26.0% | 5.36% | 46,735 | 42% | 459,303 | 40% | 45,501 | 19% | 542,139 | 20% | 40 |
| 41 | RENT | 80 | 19,551 | 5.7% | 1.17% | 236,758 | 6.2% | 1.27% | 10,362 | 9% | 125,482 | 11% | 9,189 | 4% | 111,276 | 4% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 1,870 | 0.5% | 0.11% | 28,991 | 0.8% | 0.16% | 991 | 1% | 15,109 | 1% | 879 | 0% | 13,882 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 1,700 | 0.0% | 0.01% | | | | | 901 | 0% | 799 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 564 | 0.2% | 0.03% | 2,099 | 0.1% | 0.01% | 299 | 0% | 572 | 0% | 265 | 0% | 1,527 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 87 | 7,524 | 2.2% | 0.45% | 82,931 | 2.2% | 0.44% | 3,988 | 4% | 43,953 | 4% | 3,536 | 2% | 38,978 | 1% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 29,509 | 8.5% | 1.77% | 352,479 | 9.2% | 1.89% | 15,640 | 14% | 186,017 | 16% | 13,869 | 6% | 166,462 | 6% | 49 |
| 50 | INSURANCE OTHER | 88 | 3,807 | 1.1% | 0.23% | 38,034 | 1.0% | 0.20% | 2,017 | 2% | 20,158 | 2% | 1,790 | 1% | 17,876 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,227 | 0.6% | 0.13% | 36,253 | 0.9% | 0.19% | 1,180 | 1% | 19,214 | 2% | 1,047 | 0% | 17,039 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 2,879 | 0.8% | 0.17% | 13,732 | 0.4% | 0.07% | 0 | 0% | 914 | 0% | 2,879 | 1% | 12,818 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 851 | 0.2% | 0.05% | 851 | 0.0% | 0.00% | | | | | 851 | 0% | 851 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 724 | 0.2% | 0.04% | 6,943 | 0.2% | 0.04% | 373 | 0% | 3,299 | 0% | 351 | 0% | 3,644 | 0% | 54 |
| 55 | TOTAL FIXED | | 39,997 | 11.6% | 2.40% | 448,292 | 11.7% | 2.40% | 19,210 | 17% | 229,602 | 20% | 20,787 | 9% | 218,690 | 8% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 307,259 | 88.8% | 18.45% | 3,341,106 | 86.9% | 17.87% | 114,457 | 103% | 1,232,793 | 106% | 192,802 | 82% | 2,108,313 | 79% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 326,897 | 94.5% | 19.63% | 3,576,307 | 93.0% | 19.13% | 134,095 | 121% | 1,467,994 | 126% | 192,802 | 82% | 2,108,313 | 79% | 57 |
| 58 | OPERATING PROFIT OR LOSS | | 18,960 | 5.5% | 1.14% | 268,219 | 7.0% | 1.43% | (23,124) | -21% | (306,580) | -26% | 42,084 | 18% | 574,799 | 21% | 58 |
| 59 | NET ADDITIONS & DEDUCTIONS | | 19,066 | 5.5% | 1.14% | 132,984 | 3.6% | 0.71% | | | | | | | | | 59 |
| 60 | NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 38,026 | 11.0% | 2.28% | 401,203 | 10.4% | 2.15% | | | | | | | | | 60 |
| 61 | BONUSES-EMPLOYEES | 97 | 12,936 | 3.7% | 0.78% | 106,178 | 2.8% | 0.57% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | NET PROFIT OR LOSS BEFORE INCOME TAXES | | 25,090 | 7.3% | 1.51% | 295,025 | 7.7% | 1.58% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 93 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 25,090 | 7.3% | 1.51% | 295,025 | 7.7% | 1.58% | | | | | | | | | 65 |

# VARIABLE OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | NEW VEHICLE DEPT. (01) MONTH | | YEAR-TO-DATE | | USED VEHICLE DEPT. (02) MONTH | | YEAR-TO-DATE | | LEASE AND RNTL DEPT. (03) MONTH | | YEAR-TO-DATE | | FIN, INS & PROT. PLANS INC. (04) MONTH | | YEAR-TO-DATE | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | 764,750 | % Sls | 9,387,542 | % Sls | 362,367 | % Sls | 3,342,534 | % Sls | 0 | % Sls | 0 | % Sls | 59,062 | | 556,294 | | 1 |
| 2 | GROSS PROFIT/INCOME | 34,006 | 4% | 468,793 | 5% | 39,382 | 11% | 405,277 | 12% | 0 | 0% | 0 | 0% | 37,583 | | 287,344 | | 2 |
| 3 | EXPENSES | After Trsf → | % Grs | After Trsf → | % Grs | After Trsf → | % Grs | After Trsf → | % Grs | After Trsf → | % Grs | After Trsf → | % Grs | NEW - SLSPEOPLE COMP PNVR | | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER  11 | 7,558 | 14% | 97,675 | 15% | 9,955 | 17% | 115,974 | 22% | 0 | 0% | 0 | 0% | 344 | | 385 | | 4 |
| 5 | DELIVERY EXPENSE  13 | 2,906 | 6% | 11,360 | 2% | (1,446) | -2% | 7,736 | 1% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | | | 5 |
| 6 | POLICY WORK-VEHICLES  15 | 665 | 1% | 1,615 | 0% | 0 | 0% | 841 | 0% | 0 | 0% | 0 | 0% | 553 | | 663 | | 6 |
| 7 | TOTAL VARIABLE | 11,129 | 21% | 110,650 | 17% | 8,509 | 15% | 124,551 | 24% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR | | | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS  20 | 1,238 | 2% | 27,225 | 4% | 750 | 1% | 16,500 | 3% | 0 | 0% | 0 | 0% | 0 | | 5 | | 8 |
| 9 | SALARIES-SUPERVISION  21 | 6,444 | 12% | 68,663 | 11% | 14,597 | 25% | 127,652 | 24% | 0 | 0% | 0 | 0% | | | | | 9 |
| 10 | SALARIES-CLERICAL  22 | 413 | 1% | 14,127 | 2% | 413 | 1% | 9,710 | 1% | 0 | 0% | 0 | 0% | | | | | 10 |
| 11 | OTHER SALARIES AND WAGES  23 | 5,338 | 10% | 62,875 | 10% | 1,827 | 3% | 21,383 | 4% | 0 | 0% | 0 | 0% | | | | | 11 |
| 12 | ABSENTEE COMPENSATION  24 | 958 | 2% | 9,980 | 2% | 401 | 1% | 3,621 | 1% | 0 | 0% | 0 | 0% | | | | | 12 |
| 13 | INCENTIVES-SUPERVISION  28 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 13 |
| 14 | TAXES-PAYROLL  25 | 4,511 | 9% | 40,776 | 6% | 3,310 | 6% | 28,642 | 5% | 0 | 0% | 0 | 0% | | | | | 14 |
| 15 | EMPLOYEE BENEFITS  27 | 5,170 | 10% | 69,957 | 11% | 2,900 | 5% | 39,918 | 8% | 0 | 0% | 0 | 0% | | | | | 15 |
| 16 | RETIREMENT BENEFITS  28 | 95 | 0% | 1,221 | 0% | 147 | 0% | 1,638 | 0% | 0 | 0% | 0 | 0% | | | | | 16 |
| 17 | TOTAL PERSONNEL | 24,167 | 46% | 294,824 | 46% | 24,345 | 42% | 249,064 | 47% | 0 | 0% | 0 | 0% | | | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE  51 | 1,405 | 3% | 16,557 | 3% | 681 | 1% | 8,126 | 2% | 0 | 0% | 0 | 0% | | | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES  60 | 661 | 1% | 4,054 | 1% | 388 | 1% | 2,131 | 0% | 0 | 0% | 0 | 0% | | | | | 19 |
| 20 | OTHER SUPPLIES  61 | 1,245 | 2% | 13,956 | 2% | 894 | 2% | 8,778 | 2% | 0 | 0% | 0 | 0% | | | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES  63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | NEW - NET Trl ADVERTISING PNVR | | | | 21 |
| 22 | ADVERTISING  65 | 10,955 | 21% | 111,078 | 17% | 6,938 | 12% | 84,006 | 12% | 0 | 0% | 0 | 0% | 498 | | 450 | | 22 |
| 23 | ADVERTISING REBATES  64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 23 |
| 24 | CONTRIBUTIONS  66 | 198 | 0% | 2,252 | 0% | 120 | 0% | 1,365 | 0% | 0 | 0% | 0 | 0% | | | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE  67 | | | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES  68 | 6,962 | 13% | 72,995 | 11% | 3,736 | 6% | 41,598 | 8% | 0 | 0% | 0 | 0% | | | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER)  69 | 3,533 | 7% | 33,890 | 5% | 2,125 | 4% | 20,140 | 4% | 0 | 0% | 0 | 0% | | | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT  70 | 296 | 1% | 3,935 | 1% | 337 | 1% | 2,746 | 1% | 0 | 0% | 0 | 0% | | | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS  71 | 195 | 0% | 1,700 | 0% | 118 | 0% | 1,501 | 0% | 0 | 0% | 0 | 0% | | | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE  72 | 2,313 | 4% | 14,397 | 2% | 1,402 | 2% | 8,726 | 2% | 0 | 0% | 0 | 0% | | | | | 30 |
| 31 | TELEPHONE  74 | 643 | 1% | 9,581 | 2% | 419 | 1% | 5,649 | 1% | 0 | 0% | 0 | 0% | | | | | 31 |
| 32 | TRAINING EXPENSE  75 | 521 | 1% | 3,765 | 1% | 316 | 1% | 2,282 | 0% | 0 | 0% | 0 | 0% | | | | | 32 |
| 33 | INTEREST-FLOORPLAN  76 | 38 | 0% | 962 | 0% | 23 | 0% | 595 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT  78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 2 | | 4 | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER)  79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 35 |
| 36 | INSURANCE - INVENTORY  56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | BAD DEBT EXPENSE  57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING  33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 38 |
| 39 | MISCELLANEOUS EXPENSE  77 | 170 | 0% | 1,568 | 0% | 103 | 0% | 968 | 0% | 0 | 0% | 0 | 0% | | | | | 39 |
| 40 | TOTAL SEMI-FIXED | 29,135 | 56% | 290,690 | 46% | 17,600 | 30% | 168,613 | 32% | 0 | 0% | 0 | 0% | | | | | 40 |
| 41 | RENT  80 | 6,452 | 12% | 78,130 | 12% | 3,910 | 7% | 47,352 | 9% | 0 | 0% | 0 | 0% | | | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS  81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 42 |
| 43 | REPAIRS-REAL ESTATE  82 | 617 | 1% | 9,411 | 1% | 374 | 1% | 5,698 | 1% | 0 | 0% | 0 | 0% | | | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS  83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 44 |
| 45 | TAXES-REAL ESTATE  84 | 0 | 0% | 561 | 0% | 0 | 0% | 340 | 0% | 0 | 0% | 0 | 0% | | | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS  85 | 186 | 0% | 356 | 0% | 113 | 0% | 216 | 0% | 0 | 0% | 0 | 0% | | | | | 46 |
| 47 | INTEREST - MORTGAGES  86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 47 |
| 48 | UTILITIES  87 | 2,483 | 5% | 27,367 | 4% | 1,505 | 3% | 16,588 | 3% | 0 | 0% | 0 | 0% | | | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 9,738 | 19% | 115,825 | 18% | 5,902 | 10% | 70,192 | 13% | 0 | 0% | 0 | 0% | | | | | 49 |
| 50 | INSURANCE OTHER  88 | 1,256 | 2% | 12,551 | 2% | 761 | 1% | 7,607 | 1% | 0 | 0% | 0 | 0% | | | | | 50 |
| 51 | TAXES-OTHER  89 | 735 | 1% | 11,963 | 2% | 445 | 1% | 7,251 | 1% | 0 | 0% | 0 | 0% | | | | | 51 |
| 52 | REPAIRS-EQUIPMENT  90 | 0 | 0% | 569 | 0% | 0 | 0% | 345 | 0% | 0 | 0% | 0 | 0% | | | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT  91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 53 |
| 54 | EQUIPMENT RENTAL  92 | 286 | 1% | 2,386 | 0% | 87 | 0% | 913 | 0% | 0 | 0% | 0 | 0% | | | | | 54 |
| 55 | TOTAL FIXED | 12,015 | 23% | 143,294 | 23% | 7,195 | 12% | 86,308 | 16% | 0 | 0% | 0 | 0% | | | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | 65,317 | 124% | 728,808 | 115% | 49,140 | 84% | 503,985 | 96% | 0 | 0% | 0 | 0% | | | | | 56 |
| 57 | TOTAL EXPENSES | 76,446 | 146% | 839,458 | 132% | 57,649 | 99% | 628,536 | 119% | 0 | 0% | 0 | 0% | | | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | (42,440) | -81% | (370,665) | -58% | (18,267) | -31% | (223,259) | -42% | 0 | 0% | 0 | 0% | (37,583) | | (287,344) | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | 18,458 | 35% | 166,322 | 26% | 19,125 | 33% | 121,022 | 23% | 0 | 0% | 0 | 0% | (37,583) | | (287,344) | | 59 |
| 60 | PRORATION OF G&A | | | | | | | | | 0 | 0% | 0 | 0% | | | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | (23,982) | -46% | (204,343) | -32% | 858 | 1% | (102,237) | -19% | 0 | 0% | 0 | 0% | | | | | 61 |
| 62 | ADDITIONS TO INCOME | MONTH | | Y-T-D | | DEDUCTIONS FROM INCOME | | | | MONTH | | Y-T-D | | | | | | 62 |
| 63 | BAD DEBTS RECOVERED  902 | 2,445 | | 26,505 | | LIFO ADJUSTMENT  952 | | 0 | | 0 | | | | | | | | 63 |
| 64 | CASH DISCOUNTS EARNED  903 | 0 | | 0 | | CASH DISCOUNTS ALLOWED  953 | | | | | | | | | | | | 64 |
| 65 | OTHER INCOME  905 | 16,631 | | 106,940 | | OTHER DEDUCTIONS  955 | | | | 1 | | 473 | | | | | | 65 |
| 65 | GM REIMBURSEMENTS  909 | | | | | | | | | | | | | | | | | 65 |
| 65 | DOCUMENT HANDLING FEES  910 | | | | | | | | | | | | | | | | | 65 |
| 66 | AMOUNT TO BALANCE | (9) | | 12 | | | | | | | | | | | | | | 66 |
| 69 | | | | | | NET ADDITIONS AND DEDUCTIONS | | | | 19,066 | | 132,984 | | | | | | 67 |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | code | MECHANICAL DEPT. (05) MONTH | | YEAR-TO-DATE | | BODY SHOP DEPT. (06) MONTH | | YEAR-TO-DATE | | PARTS & ACCESSORIES DEPT. (07) MONTH | | YEAR-TO-DATE | | GEN. & ADMIN. (03) MONTH | | YEAR-TO-DATE | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 141,514 | %Sls | 1,704,329 | %Sls | 113,995 | %Sls | 1,171,445 | %Sls | 223,811 | %Sls | 2,534,204 | %Sls | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | | 98,659 | 70% | 1,160,493 | 68% | 62,504 | 55% | 683,767 | 58% | 73,723 | 33% | 838,852 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SLS/PLE COMPENSATION & OTHER | 11 | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | | | | | | | | | | | | | | | | | 6 |
| 7 | VARIABLE | | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | | % Tt Grs | | % Tt Grs | 7 |
| 8 | SALES-OWNERS / EXECUTIVE MANAGERS | 20 | 825 | 1% | 18,150 | 1% | 413 | 1% | 9,075 | 1% | 525 | 1% | 11,550 | 2% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 20 | 18,774 | 17% | 205,882 | 16% | 9,980 | 14% | 113,157 | 14% | 4,860 | 10% | 56,600 | 10% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 1,710 | 2% | 20,295 | 2% | 8,461 | 12% | 81,913 | 10% | 1,111 | 2% | 13,138 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 30,917 | 28% | 331,794 | 25% | 7,413 | 10% | 82,072 | 10% | 6,066 | 12% | 69,038 | 12% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 4,803 | 4% | 37,669 | 3% | 2,349 | 3% | 16,544 | 2% | 468 | 1% | 4,446 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 25 | 8,772 | 8% | 75,522 | 6% | 5,699 | 8% | 50,361 | 6% | 1,362 | 3% | 13,572 | 2% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 5,570 | 5% | 63,715 | 5% | 3,395 | 5% | 38,113 | 5% | 2,977 | 6% | 32,251 | 5% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 79 | 30 | 0% | 284 | 0% | 15 | 0% | 142 | 0% | 19 | 0% | 181 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 71,401 | 64% | 753,331 | 58% | 37,725 | 81% | 393,377 | 50% | 17,389 | 35% | 200,776 | 34% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,709 | 2% | 20,394 | 2% | 395 | 1% | 4,490 | 1% | 1,436 | 3% | 15,615 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 366 | 0% | 2,381 | 0% | 209 | 0% | 1,682 | 0% | 253 | 1% | 1,145 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 2,678 | 2% | 30,650 | 2% | 5,977 | 8% | 63,642 | 8% | 191 | 0% | 1,581 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 62 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 63 | 7,402 | 7% | 106,369 | 8% | 2,155 | 3% | 24,299 | 3% | 2,773 | 6% | 29,918 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 132 | 0% | 1,502 | 0% | 66 | 0% | 751 | 0% | 84 | 0% | 956 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 60 | 3,286 | 3% | 46,692 | 4% | 560 | 1% | 4,042 | 1% | 138 | 0% | 3,004 | 1% | 0 | 0% | 0 | 0% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 1,970 | 2% | 25,795 | 2% | 1,430 | 2% | 24,262 | 3% | 1,484 | 3% | 21,556 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 1,981 | 2% | 20,724 | 2% | 1,037 | 1% | 10,417 | 1% | 1,238 | 2% | 12,251 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 111 | 0% | 932 | 0% | 55 | 0% | 609 | 0% | 71 | 0% | 580 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 130 | 0% | 1,323 | 0% | 65 | 0% | 1,083 | 0% | 83 | 0% | 547 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 1,542 | 1% | 9,598 | 1% | 771 | 1% | 4,799 | 1% | 981 | 2% | 6,108 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 74 | 460 | 0% | 6,634 | 1% | 189 | 0% | 2,527 | 0% | 316 | 1% | 3,516 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 687 | 1% | 7,805 | 1% | 374 | 1% | 5,278 | 1% | 221 | 0% | 1,896 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 25 | 0% | 655 | 0% | 179 | 0% | 2,876 | 0% | 16 | 0% | 417 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 50 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 53 | 0 | 0% | 0 | 0% | 0 | 0% | 10 | 0% | 257 | 1% | 2,291 | 0% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 114 | 0% | 1,271 | 0% | 57 | 0% | 545 | 0% | (133) | 0% | 2,028 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 80 | 22,573 | 20% | 284,716 | 22% | 13,519 | 18% | 151,514 | 19% | 9,403 | 19% | 105,909 | 18% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | 80 | 4,301 | 4% | 52,087 | 4% | 2,151 | 3% | 26,043 | 3% | 2,737 | 6% | 33,146 | 6% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 411 | 0% | 6,202 | 0% | 206 | 0% | 3,734 | 0% | 262 | 1% | 3,946 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 64 | 0 | 0% | 374 | 0% | 0 | 0% | 187 | 0% | 0 | 0% | 238 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | ...NCE BLDGS. & IMPROVEMENTS | 65 | 124 | 0% | 1,237 | 0% | 62 | 0% | 119 | 0% | 79 | 0% | 171 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | ...ST-MORTGAGES | 66 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 67 | 1,655 | 1% | 18,245 | 1% | 828 | 1% | 9,123 | 1% | 1,053 | 2% | 11,610 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,491 | 6% | 78,145 | 6% | 3,247 | 4% | 39,206 | 5% | 4,131 | 8% | 49,111 | 8% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE-OTHER | 88 | 838 | 1% | 8,367 | 1% | 419 | 1% | 4,184 | 1% | 533 | 1% | 5,325 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 89 | 490 | 0% | 7,976 | 1% | 245 | 0% | 3,988 | 1% | 312 | 1% | 5,075 | 1% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 2,639 | 2% | 8,267 | 1% | 240 | 0% | 4,310 | 1% | 0 | 0% | 241 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 851 | 1% | 851 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 96 | 0% | 1,992 | 0% | 194 | 0% | 1,167 | 0% | 61 | 0% | 485 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | | 11,405 | 10% | 105,598 | 8% | 4,345 | 6% | 52,855 | 7% | 5,037 | 10% | 60,237 | 10% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 105,379 | 95% | 1,143,645 | 88% | 55,589 | 76% | 597,746 | 76% | 31,834 | 64% | 366,922 | 62% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | | 105,379 | 95% | 1,143,645 | 88% | 55,589 | 76% | 597,746 | 76% | 31,834 | 64% | 366,922 | 62% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (6,720) | -6% | 16,848 | 1% | 6,915 | 9% | 86,021 | 11% | 41,889 | 84% | 471,930 | 79% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | | 12,607 | 11% | 148,050 | 11% | 11,011 | 15% | 98,418 | 13% | (23,818) | -47% | (244,468) | -41% | | | | | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 5,887 | 5% | 192,898 | 12% | 17,926 | 24% | 184,439 | 24% | 18,211 | 36% | 227,462 | 36% | | | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES: | | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | | | | | | | 62 |
| 63 | CUSTOMER LABOR | 46XA | 110.00 | 110.00 | WARRANTY | 482/472 | 104.39 | 72.95 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 0.00 | 0.00 | INTERNAL | 483/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 30.00 | 65 |
| 66 | | | | | BODY SHOP - BODY LABOR | 471 | | 70.00 | 66 |

| LN NO | Input Method / Dealer System Provider | | | | LN NO |
|---|---|---|---|---|---|
| 1 | Automatic Data Processing - WEB 1000 | **GM FACTS** Financial Analysis Capabilities through Systems | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. | | 1 |
| 2 | DEALER "BAC" CODE | | | | 2 |
| 3 | 169658 | DEALER NAME | MANTECA AUTO PLAZA | | 3 |
| 4 | FROM   January   1   2011 | ADDRESS | 1190 S MAIN ST | | 4 |
| 5 | THRU   January   31   2011 | CITY & STATE | MANTECA       CA | | 5 |

| | ASSETS | NO. | AMOUNT | LIABILITIES | NO. | AMOUNT | |
|---|---|---|---|---|---|---|---|
| 7 | C  CASH ON HAND | 200 | 1,655 | CASH IN BANK CREDIT BALANCE | 202 | 0 | 7 |
| 8 | A  CASH IN BANK | 202 | (122,341) | ACCTS PAYABLE-TRADE CREDITORS | 300 | 470,083 | 8 |
| 9 | S  CONTRACTS IN TRANSIT | 205 | 222,924 | ACC. RECEIVABLE CREDIT BAL. | 220 | 0 | 9 |
| 10 | H  SECURITIES | 260 | 0 | CUSTOMER DEPOSITS | 220 | 0 | 10 |
| 11 | | | | WARRANTY CLAIMS ADVANCE | 305 | 0 | 11 |
| 12 | TOTAL CASH AND CONTRACTS | | 102,238 | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 2,395,062 | 12 |
| 13 | NET CUSTOMER RECEIVABLES | FROM PG 7 | 315,027 | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | R  FACTORY RECEIVABLES | 261 | 233,933 | $ 0 | | | 14 |
| 15 | E  DUE FROM FINANCE COMPANIES | 262 | 33,813 | NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | C  WARRANTY CLAIMS | 263 | 35,471 | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 | 16 |
| 17 | INS. COMMISSIONS RECEIVABLE | 264 | | NOTES PAYABLE-OTHER | 314 | 144,178 | 17 |
| 18 | | | | | | | 18 |
| 19 | E  TOTAL RECEIVABLES | | 618,244 | INTEREST PAYABLE | 320 | 18,207 | 19 |
| 20 | DEMONSTRATORS | 230 | 0 | SALARIES, WAGES & COMM. PAYABLE | 321 | 4,877 | 20 |
| 21 | I  NEW CARS  13 | 231 | 424,830 | INSURANCE PAYABLE | 322 | 0 | 21 |
| 22 | N  NEW TRUCKS  48 | 237 | 1,745,453 | PAYROLL TAXES PAYABLE | 323 | 48,458 | 22 |
| 23 | V  NEW MD TRUCKS  0 | 235 | 0 | SALES TAXES PAYABLE | 324 | 262,596 | 23 |
| 24 | E  OTHER AUTOMOTIVE | 238 | 0 | OTHER TAXES PAYABLE | 325 | 116,260 | 24 |
| 25 | N  USED CARS  10 | 240 | 138,692 | INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | T  USED TRUCKS  16 | 241 | 244,123 | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 | 26 |
| 27 | A  O  PARTS AND ACCESSORIES | 242 | 56,190 | OWNER'S BONUSES PAYABLE | 329 | 0 | 27 |
| 28 | R  TIRES | 243 | 186 | RETIREMENT BENEFITS PAYABLE | 330 | 0 | 28 |
| 29 | S  I  GAS, OIL AND GREASE | 244 | 8,214 | OTHER PAYABLES | 331 | 170,519 | 29 |
| 30 | E  PAINT AND BODY SHOP MATERIALS | 245 | 39,093 | | | | 30 |
| 31 | S  SUBLET REPAIRS | 246 | 2,294 | TOTAL CURRENT LIABILITIES | | 3,630,240 | 31 |
| 32 | WORK IN PROCESS-LABOR | 247 | 5,444 | L  RESERVES AND DEFERRALS | 332 | 34,576 | 32 |
| 33 | E  OTHER | 252 | 0 | I | | | 33 |
| 34 | T  MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | O  A  NOTES PAYABLE - CAPITAL LOANS | 334 | 260,714 | 34 |
| 35 | LIFO RESERVE  TIRES | | (814,343) | N  B  OTHER NOTES & CONTRACTS | 336 | 0 | 35 |
| 36 | TOTAL INVENTORIES | | 1,850,176 | G  L  DEFERRED TAXES | 333 | 0 | 36 |
| 37 | S  O  PREPAID EXPENSES:  TAXES | 270 | 0 | T  TOTAL  Ln 31 to 36 | | 3,925,530 | 37 |
| 38 | T  INSURANCE | 271 | 15,589 | E  OTHER NOTES - OWNERS | 337 | 0 | 38 |
| 39 | H  OTHER | 274 | 1,533,518 | T  MORTGAGES PAYABLE & FACILITY RELATED LOANS | 335 | 0 | 39 |
| 40 | TOTAL CURRENT ASSETS | | 4,119,765 | R  I  NOTES PAYABLE - AFFILIATED COMPANIES | 338 | 0 | 40 |
| 41 | W  A  DRIVER TRAINING - C+T | 275 | 0 | M  E | | | 41 |
| 42 | K  S  L&R - C+T | 277 | 0 | S  TOTAL LIABILITIES  Ln 37 to 41 | | 3,925,530 | 42 |
| 43 | G  T  L & R  ACCUMULATED DEP. | | 0 | | | | 43 |
| 44 | TOTAL CURRENT AND WORKING ASSETS | | 4,119,765 | NET WRKG. DEALER | | 1,008,578 | 44 |
| 45 | FIXED ASSETS | | | CAP. STANDARD | | 776,000 | 45 |
| 46 | ACCOUNT  COST  ACCUM DEP | | | CORPORATION TYPE: | | | 46 |

| | ACCOUNT | COST | ACCUM DEP | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | A  LAND | 0 | | 280 | 0 | PROFIT OR LOSS SUMMARY | | | S-Corp. | | | 47 |
| 48 | U  BLDGS & IMP. | 0 | (0) | 281/381 | 0 | | | | NET WORTH | NO. | | 48 |
| 49 | T O  LEASE HOLDS | 44,551 | (7,890) | 286/356 | 36,661 | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS | CAPL STOCK& | | 49 |
| 50 | O  N  IT-HARDWARE | 0 | (0) | 287/357 | 0 | MO. 30 | 30 | 19 | 40,469 | AD'L PD IN CAP  360 | 1,600,000 | 50 |
| 51 | M  IT - SOFTWARE | 0 | (0) | 288/358 | 0 | J | | | | R | | 51 |
| 52 | B Y  M&S EQUIP | 459,114 | (326,462) | 282/352 | 132,652 | F | | | | RET. EARNINGS  370 | 3,202,068 | 52 |
| 53 | U  P&A EQUIP | 7,186 | (7,186) | 283/353 | 0 | M | | | | R | | 53 |
| 54 | S  FURN & FIXTRS | 237,090 | (195,032) | 284/354 | 42,058 | A | | | | DIVIDENDS  375 | (3,847,954) | 54 |
| 55 | CO. VEHICLES | 0 | (1,234) | 205/385 | (1,234) | M | | | | P | | 55 |
| 56 | OTHER | 13,246 | 0 | 289/359 | 13,246 | J | | | | INVESTMENTS  380 | 0 | 56 |
| 57 | TOTALS (46-62) | 761,187 | (537,804) | | 223,383 | J | | | | O | | 57 |
| 58 | *MEMO: CO VEHICLES - CARS  0  TRUCKS  0 | | | | | A | | | | P | | 58 |
| 59 | O  A  LIFE INSURANCE-CASH VALUE | | | 291 | 0 | S | | | | R | | 59 |
| 60 | T  S  NOTES & ACCNT RECEIVABLE-OFFICERS | | | 293 | 0 | O | | | | T  DRAWINGS  390 | 0 | 60 |
| 61 | H  E  NOTES & ACCOUNTS RECEIVABLE-OTHER | | | 294 | 30,267 | N | | | | T  TO BALANCE | | 61 |
| 62 | R  T  OTHER INVESTMENTS & MISC. ASSETS | | | 296 | 546,699 | Tot  30 | 30 | 19 | 40,469 | E | | 62 |
| 63 | R  T | | | | | PROFIT OR LOSS | | | | 399 | 40,469 | 63 |
| 64 | S  TOTAL OTHER ASSETS | | | | 576,966 | TOTAL NET WORTH | | | | | 994,584 | 64 |
| 65 | TOTAL ASSETS | | | | 4,920,114 | TOTAL LIABILITIES & NET WORTH | | | | | 4,920,114 | 65 |

# TOTAL OPERATION EXPENSE ANALYSIS

| LN NO | TOTAL INCOME AND EXPENSE | | TOTAL DEALERSHIP | | | | | | VARIABLE OPERATIONS | | | | FIXED OPERATIONS | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | |
| 1 | NET SALES | | 2,057,618 | 41,992 | | 2,057,618 | 41,992 | | 1,596,413 | % Sls | 1,596,413 | % Sls | 461,205 | % Sls | 461,205 | % Sls | 1 |
| 2 | GROSS PROFIT/INCOME | | 366,605 | 7,482 | 17.82% | 366,605 | 7,482 | 17.82% | 138,241 | 9% | 138,241 | 9% | 228,364 | 50% | 228,364 | 50% | 2 |
| 3 | EXPENSES | NO | | %GRS.PROF. | PVR | | %GRS.PROF. | PVR | | % Grs | | % Grs | | % Grs | | % Grs | 3 |
| 4 | A E VEH. S/SPLE COMPENSATION & OTHER | 11 | 27,393 | 7.5% | 559 | 27,393 | 7.5% | 559 | 27,393 | 20% | 27,393 | 20% | | | | | 4 |
| 5 | L DELIVERY EXPENSE | 13 | 1,367 | 0.4% | 28 | 1,367 | 0.4% | 28 | 1,367 | 1% | 1,367 | 1% | | | | | 5 |
| 6 | N POLICY WORK-VEHICLES | 15 | 2 | 0.0% | 0 | 2 | 0.0% | 0 | 2 | 0% | 2 | 0% | | | | | 6 |
| 7 | B G TOTAL VARIABLE | | 28,762 | 7.8% | 587 | 28,762 | 7.8% | 587 | 28,762 | 21% | 28,762 | 21% | | | | | 7 |
| 8 | P SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 7,500 | 2.0% | 0.36% | 7,500 | 2.0% | 0.36% | 3,975 | 3% | 3,975 | 3% | 3,525 | 2% | 3,525 | 2% | 8 |
| 9 | E SALARIES-SUPERVISION | 21 | 53,485 | 14.6% | 2.60% | 53,485 | 14.6% | 2.60% | 22,378 | 16% | 22,378 | 16% | 31,087 | 14% | 31,087 | 14% | 9 |
| 10 | R SALARIES-CLERICAL | 22 | 10,570 | 2.9% | 0.51% | 10,570 | 2.9% | 0.51% | 592 | 0% | 592 | 0% | 9,978 | 4% | 9,978 | 4% | 10 |
| 11 | S OTHER SALARIES AND WAGES | 23 | 51,158 | 14.0% | 2.49% | 51,158 | 14.0% | 2.49% | 8,085 | 6% | 8,085 | 6% | 43,073 | 19% | 43,073 | 19% | 11 |
| 12 | O ABSENTEE COMPENSATION | 24 | 9,314 | 2.5% | 0.45% | 9,314 | 2.5% | 0.45% | 1,290 | 1% | 1,290 | 1% | 8,024 | 4% | 8,024 | 4% | 12 |
| 13 | N INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | N TAXES-PAYROLL | 25 | 22,761 | 6.2% | 1.11% | 22,761 | 6.2% | 1.11% | 7,645 | 6% | 7,645 | 6% | 15,116 | 7% | 15,116 | 7% | 14 |
| 15 | E EMPLOYEE BENEFITS | 27 | 20,325 | 5.5% | 0.99% | 20,325 | 5.5% | 0.99% | 9,446 | 7% | 9,446 | 7% | 10,879 | 5% | 10,879 | 5% | 15 |
| 16 | L RETIREMENT BENEFITS | 28 | (11) | 0.0% | 0.00% | (11) | 0.0% | 0.00% | (11) | 0% | (11) | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | F TOTAL PERSONNEL | | 175,082 | 47.8% | 8.51% | 175,082 | 47.8% | 8.51% | 53,400 | 39% | 53,400 | 39% | 121,682 | 53% | 121,682 | 53% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 4,088 | 1.1% | 0.20% | 4,088 | 1.1% | 0.20% | 1,361 | 1% | 1,361 | 1% | 2,727 | 1% | 2,727 | 1% | 18 |
| 19 | I OFFICE SUPPLIES AND EXPENSES | 60 | 1,226 | 0.3% | 0.06% | 1,226 | 0.3% | 0.06% | 730 | 1% | 730 | 1% | 496 | 0% | 496 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 9,003 | 2.5% | 0.44% | 9,003 | 2.5% | 0.44% | 2,194 | 2% | 2,194 | 2% | 6,809 | 3% | 6,809 | 3% | 20 |
| 21 | X S E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | E ADVERTISING | 65 | 26,387 | 7.2% | 1.28% | 26,387 | 7.2% | 1.28% | 14,502 | 10% | 14,502 | 10% | 11,885 | 5% | 11,885 | 5% | 22 |
| 23 | M ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | I CONTRIBUTIONS | 66 | 600 | 0.2% | 0.03% | 600 | 0.2% | 0.03% | 318 | 0% | 318 | 0% | 282 | 0% | 282 | 0% | 24 |
| 25 | D POLICY WORK-PARTS AND SERVICE | 67 | 3,428 | 0.9% | 0.17% | 3,428 | 0.9% | 0.17% | | | | | 3,428 | 2% | 3,428 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 14,334 | 3.9% | 0.70% | 14,334 | 3.9% | 0.70% | 8,754 | 6% | 8,754 | 6% | 5,580 | 2% | 5,580 | 2% | 26 |
| 27 | F OUTSIDE SERVICES (OTHER) | 69 | 10,228 | 2.8% | 0.50% | 10,228 | 2.8% | 0.50% | 6,070 | 4% | 6,070 | 4% | 4,158 | 2% | 4,158 | 2% | 27 |
| 28 | I TRAVEL AND ENTERTAINMENT | 70 | 695 | 0.2% | 0.03% | 695 | 0.2% | 0.03% | 443 | 0% | 443 | 0% | 252 | 0% | 252 | 0% | 28 |
| 29 | X X MEMBERSHIP DUES AND PUBLICATIONS | 71 | 591 | 0.2% | 0.03% | 591 | 0.2% | 0.03% | 313 | 0% | 313 | 0% | 278 | 0% | 278 | 0% | 29 |
| 30 | E LEGAL AND AUDITING EXPENSE | 72 | 6,545 | 1.8% | 0.32% | 6,545 | 1.8% | 0.32% | 3,469 | 3% | 3,469 | 3% | 3,076 | 1% | 3,076 | 1% | 30 |
| 31 | Y D TELEPHONE | 74 | 2,526 | 0.7% | 0.12% | 2,526 | 0.7% | 0.12% | 1,357 | 1% | 1,357 | 1% | 1,169 | 1% | 1,169 | 1% | 31 |
| 32 | TRAINING EXPENSE | 75 | 843 | 0.2% | 0.04% | 843 | 0.2% | 0.04% | 292 | 0% | 292 | 0% | 551 | 0% | 551 | 0% | 32 |
| 33 | E INTEREST-FLOORPLAN | 76 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | M INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | H BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 52 | 0.0% | 0.00% | 52 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 52 | 0% | 52 | 0% | 38 |
| | MISCELLANEOUS EXPENSE | 77 | 709 | 0.2% | 0.03% | 709 | 0.2% | 0.03% | 363 | 0% | 363 | 0% | 346 | 0% | 346 | 0% | |
| 40 | TOTAL SEMI-FIXED | | 81,255 | 22.2% | 3.95% | 81,255 | 22.2% | 3.95% | 40,166 | 29% | 40,166 | 29% | 41,089 | 18% | 41,089 | 18% | 40 |
| 41 | A RENT | 80 | 19,551 | 5.3% | 0.95% | 19,551 | 5.3% | 0.95% | 10,362 | 7% | 10,362 | 7% | 9,189 | 4% | 9,189 | 4% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | D REPAIRS-REAL ESTATE | 82 | 1,926 | 0.5% | 0.09% | 1,926 | 0.5% | 0.09% | 1,020 | 1% | 1,020 | 1% | 906 | 0% | 906 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | I INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | X INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E UTILITIES | 87 | 6,888 | 1.9% | 0.33% | 6,888 | 1.9% | 0.33% | 3,651 | 3% | 3,651 | 3% | 3,237 | 1% | 3,237 | 1% | 48 |
| 49 | D SUB-TOTAL RENT & RNT EQUIVALENT | | 28,365 | 7.7% | 1.38% | 28,365 | 7.7% | 1.38% | 15,033 | 11% | 15,033 | 11% | 13,332 | 6% | 13,332 | 6% | 49 |
| 50 | INSURANCE OTHER | 88 | 4,381 | 1.2% | 0.21% | 4,381 | 1.2% | 0.21% | 2,322 | 2% | 2,322 | 2% | 2,059 | 1% | 2,059 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,445 | 0.7% | 0.12% | 2,445 | 0.7% | 0.12% | 1,296 | 1% | 1,296 | 1% | 1,149 | 1% | 1,149 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 210 | 0.1% | 0.01% | 210 | 0.1% | 0.01% | 198 | 0% | 198 | 0% | 210 | 0% | 210 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 3,431 | 0.9% | 0.17% | 3,431 | 0.9% | 0.17% | 198 | 0% | 198 | 0% | 3,233 | 1% | 3,233 | 1% | 54 |
| 55 | TOTAL FIXED | | 38,832 | 10.6% | 1.89% | 38,832 | 10.6% | 1.89% | 18,849 | 14% | 18,849 | 14% | 19,983 | 9% | 19,983 | 9% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 295,169 | 80.5% | 14.35% | 295,169 | 80.5% | 14.35% | 112,415 | 81% | 112,415 | 81% | 182,754 | 80% | 182,754 | 80% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 323,931 | 88.4% | 15.74% | 323,931 | 88.4% | 15.74% | 141,177 | 102% | 141,177 | 102% | 182,754 | 80% | 182,754 | 80% | 57 |
| 58 | T OPERATING PROFIT OR LOSS | | 42,674 | 11.6% | 2.07% | 42,674 | 11.6% | 2.07% | (2,936) | -2% | (2,936) | -2% | 45,610 | 20% | 45,610 | 20% | 58 |
| 59 | O NET ADDITIONS & DEDUCTIONS | | 9,708 | 2.6% | 0.47% | 9,708 | 2.6% | 0.47% | | | | | | | | | 59 |
| 60 | T NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 52,382 | 14.3% | 2.55% | 52,382 | 14.3% | 2.55% | | | | | | | | | 60 |
| 61 | A BONUSES-EMPLOYEES | 97 | 11,913 | 3.2% | 0.58% | 11,913 | 3.2% | 0.58% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L NET PROFIT OR LOSS BEFORE INCOME TAXES | | 40,469 | 11.0% | 1.97% | 40,469 | 11.0% | 1.97% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 40,469 | 11.0% | 1.97% | 40,469 | 11.0% | 1.97% | | | | | | | | | 65 |

| LN NO | Description | Acct | NEW VEHICLE DEPT. (01) MONTH | %Sls | YEAR-TO-DATE | %Sls | USED VEHICLE DEPT. (02) MONTH | %Sls | YEAR-TO-DATE | %Sls | LEASE AND RNTL DEPT. (03) MONTH | %Sls | YEAR-TO-DATE | %Sls | FIN. INS & PROT. PLANS INC. (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,125,528 | | 1,125,528 | | 412,483 | | 412,483 | | 0 | | 0 | | 58,402 | 58,402 | 1 |
| 2 | GROSS PROFIT/INCOME | | 47,652 | 4% | 47,652 | 4% | 54,125 | 13% | 54,125 | 13% | 0 | | 0 | | 36,464 | 36,464 | 2 |
| 3 | EXPENSES | | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | After Trsf --> | %Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 11,724 | 17% | 11,724 | 17% | 15,669 | 23% | 15,669 | 23% | 0 | 0% | 0 | 0% | 391 | 391 | 4 |
| 5 | ...VERY EXPENSE | 13 | 1,167 | 2% | 1,167 | 2% | 200 | 0% | 200 | 0% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | ...Y WORK-VEHICLES | 15 | 2 | 0% | 2 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 825 | 825 | 6 |
| 7 | TOTAL VARIABLE | | 12,893 | 18% | 12,893 | 18% | 15,869 | 23% | 15,869 | 23% | 0 | | 0 | | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2,475 | 4% | 2,475 | 4% | 1,500 | 3% | 1,500 | 3% | 0 | 0% | 0 | 0% | 0 | 0 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 7,313 | 10% | 7,313 | 10% | 15,065 | 22% | 15,065 | 22% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 296 | 0% | 296 | 0% | 296 | 0% | 296 | 0% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 6,172 | 9% | 6,172 | 9% | 1,913 | 3% | 1,913 | 3% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 899 | 1% | 899 | 1% | 391 | 1% | 391 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 3,473 | 5% | 3,473 | 5% | 4,172 | 6% | 4,172 | 6% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 6,128 | 9% | 6,128 | 9% | 3,318 | 5% | 3,318 | 5% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 28 | (139) | 0% | (139) | 0% | 128 | 0% | 128 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 26,617 | 38% | 26,617 | 38% | 26,783 | 39% | 26,783 | 39% | 0 | | 0 | | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 972 | 1% | 972 | 1% | 389 | 1% | 389 | 1% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 459 | 1% | 459 | 1% | 271 | 0% | 271 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 1,353 | 2% | 1,353 | 2% | 841 | 1% | 841 | 1% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 9,024 | 13% | 9,024 | 13% | 5,478 | 8% | 5,478 | 8% | 0 | 0% | 0 | 0% | NEW - NET T# ADVERTISING PNVR 301 | 301 | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 23 |
| 24 | CONTRIBUTIONS | 66 | 198 | 0% | 198 | 0% | 120 | 0% | 120 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 5,160 | 7% | 5,160 | 7% | 3,594 | 5% | 3,594 | 5% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 4,197 | 6% | 4,197 | 6% | 1,873 | 3% | 1,873 | 3% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 257 | 0% | 257 | 0% | 186 | 0% | 186 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 195 | 0% | 195 | 0% | 118 | 0% | 118 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 2,160 | 3% | 2,160 | 3% | 1,309 | 2% | 1,309 | 2% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 849 | 1% | 849 | 1% | 508 | 1% | 508 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 182 | 0% | 182 | 0% | 110 | 0% | 110 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR 0 | 0 | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | ...GHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | ...LLANEOUS EXPENSE | 77 | 226 | 0% | 226 | 0% | 137 | 0% | 137 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 25,232 | 36% | 25,232 | 36% | 14,934 | 22% | 14,934 | 22% | 0 | | 0 | | | | 40 |
| 41 | RENT | 80 | 6,452 | 9% | 6,452 | 9% | 3,910 | 6% | 3,910 | 6% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 635 | 1% | 635 | 1% | 385 | 1% | 385 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 2,273 | 3% | 2,273 | 3% | 1,378 | 2% | 1,378 | 2% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,360 | 13% | 9,360 | 13% | 5,673 | 8% | 5,673 | 8% | 0 | | 0 | | | | 49 |
| 50 | INSURANCE OTHER | 88 | 1,446 | 2% | 1,446 | 2% | 876 | 1% | 876 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 807 | 1% | 807 | 1% | 489 | 1% | 489 | 1% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 126 | 0% | 126 | 0% | 72 | 0% | 72 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 11,739 | 17% | 11,739 | 17% | 7,110 | 10% | 7,110 | 10% | 0 | | 0 | | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 63,588 | 91% | 63,588 | 91% | 48,827 | 71% | 48,827 | 71% | 0 | | 0 | | | | 56 |
| 57 | TOTAL EXPENSES | | 76,481 | 110% | 76,481 | 110% | 64,696 | 94% | 64,696 | 94% | 0 | | 0 | | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (28,829) | -41% | (28,829) | -41% | (10,571) | -15% | (10,571) | -15% | 0 | | 0 | | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 22,059 | 32% | 22,059 | 32% | 14,405 | 21% | 14,405 | 21% | 0 | | 0 | | (36,464) | (36,464) | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | | 0 | | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | (6,770) | -10% | (6,770) | -10% | 3,834 | 6% | 3,834 | 6% | 0 | | 0 | | | | 61 |

| LN NO | ADDITIONS TO INCOME | Acct | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | Acct | MONTH | Y-T-D | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | MONTH | Y-T-D | | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 3,250 | 3,250 | LIFO ADJUSTMENT | 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | 0 | CASH DISCOUNTS ALLOWE | 953 | 0 | 0 | 64 |
| 65 | OTHER INCOME | 905 | 6,537 | 6,537 | OTHER DEDUCTIONS | 955 | 83 | 83 | 65 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | 0 | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | 0 | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | 4 | 4 | | | | | |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | | 9,708 | 9,708 | |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | MECHANICAL DEPT. (05) MONTH | %Sls | YEAR-TO-DATE | %Sls | BODY SHOP DEPT. (08) MONTH | %Sls | YEAR-TO-DATE | %Sls | PARTS & ACCESSORIES DEPT. (07) MONTH | %Sls | YEAR-TO-DATE | %Sls | GENERAL & ADMINISTRATIVE (09) MONTH | | YEAR-TO-DATE | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | 138,963 | | 138,963 | | 108,972 | | 108,972 | | 213,270 | | 213,270 | | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | 94,913 | 68% | 94,913 | 68% | 63,780 | 59% | 63,780 | 59% | 69,671 | 33% | 69,671 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER 11 | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE 13 | | | | | | | | | | | | | | | | | 5 |
| 6 | F&I TTY WORK-VEHICLES 15 | | | | | | | | | | | | | % Ttl Grs | | % Ttl Grs | | 6 |
| 7 | VARIABLE | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | | | | | 7 |
| 8 | ...LES-OWNERS / EXECUTIVE MANAGERS 20 | 1,650 | 2% | 1,650 | 2% | 825 | 1% | 825 | 1% | 1,050 | 2% | 1,050 | 2% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION 21 | 16,208 | 15% | 16,208 | 15% | 10,019 | 14% | 10,019 | 14% | 4,860 | 11% | 4,860 | 11% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL 22 | 1,488 | 1% | 1,488 | 1% | 7,552 | 10% | 7,552 | 10% | 938 | 2% | 938 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES 23 | 29,327 | 27% | 29,327 | 27% | 8,073 | 11% | 8,073 | 11% | 5,673 | 12% | 5,673 | 12% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION 24 | 5,139 | 5% | 5,139 | 5% | 2,403 | 3% | 2,403 | 3% | 482 | 1% | 482 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL 25 | 8,264 | 8% | 8,264 | 8% | 5,415 | 7% | 5,415 | 7% | 1,437 | 3% | 1,437 | 3% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS 27 | 5,199 | 5% | 5,199 | 5% | 2,935 | 4% | 2,935 | 4% | 2,745 | 6% | 2,745 | 6% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS 29 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 67,275 | 62% | 67,275 | 62% | 37,222 | 51% | 37,222 | 51% | 17,185 | 37% | 17,185 | 37% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE 51 | 1,328 | 1% | 1,328 | 1% | 327 | 0% | 327 | 0% | 1,072 | 2% | 1,072 | 2% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES 60 | 232 | 0% | 232 | 0% | 116 | 0% | 116 | 0% | 148 | 0% | 148 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES 61 | 1,955 | 2% | 1,955 | 2% | 4,598 | 6% | 4,598 | 6% | 256 | 1% | 256 | 1% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES 62 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING 65 | 7,373 | 7% | 7,373 | 7% | 2,034 | 3% | 2,034 | 3% | 2,478 | 5% | 2,478 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS 66 | 132 | 0% | 132 | 0% | 66 | 0% | 66 | 0% | 84 | 0% | 84 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE 67 | 3,159 | 3% | 3,159 | 3% | 269 | 0% | 269 | 0% | 0 | 0% | 0 | 0% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES 68 | 2,038 | 2% | 2,038 | 2% | 1,843 | 3% | 1,843 | 3% | 1,699 | 4% | 1,699 | 4% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) 69 | 2,209 | 2% | 2,209 | 2% | 927 | 1% | 927 | 1% | 1,022 | 2% | 1,022 | 2% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT 70 | 118 | 0% | 118 | 0% | 59 | 0% | 59 | 0% | 75 | 0% | 75 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS 71 | 130 | 0% | 130 | 0% | 65 | 0% | 65 | 0% | 83 | 0% | 83 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE 72 | 1,440 | 1% | 1,440 | 1% | 720 | 1% | 720 | 1% | 916 | 2% | 916 | 2% | 0 | 0% | | | 30 |
| 31 | TELEPHONE 74 | 599 | 1% | 599 | 1% | 251 | 0% | 251 | 0% | 319 | 1% | 319 | 1% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE 75 | 213 | 0% | 213 | 0% | 261 | 0% | 261 | 0% | 77 | 0% | 77 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN 76 | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT 76 | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) 77 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 35 |
| 36 | INSURANCE - INVENTORY 56 | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING 53 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 52 | 0% | 52 | 0% | | | | | 38 |
| 39 | MISCELLANEOUS EXPENSE 77 | 151 | 0% | 151 | 0% | 114 | 0% | 114 | 0% | 81 | 0% | 81 | 0% | | | | | 39 |
| 40 | TOTAL SEMI-FIXED | 21,077 | 19% | 21,077 | 19% | 11,650 | 16% | 11,650 | 16% | 8,362 | 18% | 8,362 | 18% | 0 | 0% | | | 40 |
| 41 | RENT 80 | 4,301 | 4% | 4,301 | 4% | 2,151 | 3% | 2,151 | 3% | 2,737 | 6% | 2,737 | 6% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 42 |
| 43 | REPAIRS-REAL ESTATE 82 | 424 | 0% | 424 | 0% | 212 | 0% | 212 | 0% | 270 | 1% | 270 | 1% | | | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 44 |
| 45 | TAXES-REAL ESTATE 84 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 45 |
| 46 | ...NCE BLDGS. & IMPROVEMENTS 85 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 46 |
| 47 | ...ST - MORTGAGES 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 47 |
| 48 | UTILITIES 67 | 1,515 | 1% | 1,515 | 1% | 758 | 1% | 758 | 1% | 964 | 2% | 964 | 2% | | | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 6,240 | 6% | 6,240 | 6% | 3,121 | 1% | 3,121 | 1% | 3,971 | 9% | 3,971 | 9% | | | | | 49 |
| 50 | INSURANCE OTHER 88 | 964 | 1% | 964 | 1% | 482 | 1% | 482 | 1% | 613 | 1% | 613 | 1% | | | | | 50 |
| 51 | TAXES-OTHER 89 | 538 | 0% | 538 | 0% | 269 | 0% | 269 | 0% | 342 | 1% | 342 | 1% | | | | | 51 |
| 52 | REPAIRS-EQUIPMENT 90 | 110 | 0% | 110 | 0% | 100 | 0% | 100 | 0% | 0 | 0% | 0 | 0% | | | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 53 |
| 54 | EQUIPMENT RENTAL 92 | 466 | 0% | 466 | 0% | 2,738 | 4% | 2,738 | 4% | 29 | 0% | 29 | 0% | | | | | 54 |
| 55 | TOTAL FIXED | 8,318 | 8% | 8,318 | 8% | 6,710 | 9% | 6,710 | 9% | 4,955 | 11% | 4,955 | 11% | | | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | 96,670 | 89% | 96,670 | 89% | 55,582 | 76% | 55,582 | 76% | 30,502 | 66% | 30,502 | 66% | | | | | 56 |
| 57 | TOTAL EXPENSES | 96,670 | 89% | 96,670 | 89% | 55,582 | 76% | 55,582 | 76% | 30,502 | 66% | 30,502 | 66% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | (1,757) | -2% | (1,757) | -2% | 8,198 | 11% | 8,198 | 11% | 39,169 | 85% | 39,169 | 85% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 13,834 | 13% | 13,834 | 13% | 9,787 | 13% | 9,787 | 13% | (23,621) | -51% | (23,621) | -51% | | | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 12,077 | 11% | 12,077 | 11% | 17,985 | 24% | 17,985 | 24% | 15,548 | 34% | 15,548 | 34% | | | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|
| 62 | | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | MECHANICAL | BODY SHOP | 62 |
| 63 | CUSTOMER LABOR 46XA | 110.00 | 110.00 | WARRANTY 462/472 | 107.02 | 74.78 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR 46XB | 0.00 | 0.00 | INTERNAL 463/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB 46XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR 470 | | 34.00 | 65 |
| 66 | | | | BODY SHOP - BODY LABOR 471 | | 75.00 | 66 |

# VSSM - TRIAL BALANCE EDIT APPLICATION v153r1

| LN NO | Input Method / Dealer System Provider | | | | | | LN NO |
|---|---|---|---|---|---|---|---|
| 1 | Automatic Data Processing - WEB 1000 | | **GM** FACTS | Financial Analysis Capabilities through Systems | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. | | 1 |
| 2 | DEALER "BAC" CODE | | | | | | 2 |
| 3 | 169658 | | DEALER NAME | MANTECA AUTO PLAZA | | | 3 |
| 4 | FROM | January | 1 | 2011 | ADDRESS | 1190 S MAIN ST | | 4 |
| 5 | THRU | February | 28 | 2011 | CITY & STATE | MANTECA | CA | 5 |

| LN | | ASSETS | NO. | AMOUNT | | LIABILITIES | NO. | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|---|
| 6 | | ASSETS | NO. | AMOUNT | | LIABILITIES | NO. | AMOUNT | 6 |
| 7 | C | CASH ON HAND | 200 | 1,655 | A | CASH IN BANK CREDIT BALANCE | 202 | 0 | 7 |
| 8 | A | CASH IN BANK | 202 | 13,289 | C | ACCTS PAYABLE-TRADE CREDITORS | 300 | 524,468 | 8 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 64,923 | C U | ACC. RECEIVABLE CREDIT BAL. | 220 | 0 | 9 |
| 10 | H | SECURITIES | 260 | 0 | R T | CUSTOMER DEPOSITS | 220 | 0 | 10 |
| 11 | C | | | | R | WARRANTY CLAIMS ADVANCE | 305 | 0 | 11 |
| 12 | | TOTAL CASH AND CONTRACTS | | 79,867 | E & | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 2,536,052 | 12 |
| 13 | U | NET CUSTOMER RECEIVABLES | FROM PG 7 | 343,432 | N T | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | | FACTORY RECEIVABLES | 261 | 113,789 | N | | $ 0 | | 14 |
| 15 | R E | DUE FROM FINANCE COMPANIES | 262 | 19,380 | O | NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | | WARRANTY CLAIMS | 263 | 44,339 | L | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 | 16 |
| 17 | R | INS. COMMISSIONS RECEIVABLE | 264 | 0 | L | NOTES PAYABLE-OTHER | 314 | 172,832 | 17 |
| 18 | | | | | I S | | | | 18 |
| 19 | E | TOTAL RECEIVABLES | | 520,940 | A | INTEREST PAYABLE | 320 | 16,180 | 19 |
| 20 | | DEMONSTRATORS | 0 230 | 0 | B | SALARIES, WAGES & COMM. PAYABLE | 321 | 5,725 | 20 |
| 21 | N I | NEW CARS | 16 231 | 504,882 | I | INSURANCE PAYABLE | 322 | 0 | 21 |
| 22 | | NEW TRUCKS | 52 237 | 1,889,563 | L | PAYROLL TAXES PAYABLE | 323 | 34,764 | 22 |
| 23 | T V | NEW MD TRUCKS | 235 | 0 | I R | SALES TAXES PAYABLE | 324 | 223,938 | 23 |
| 24 | | E OTHER AUTOMOTIVE | 238 | 0 | T U | OTHER TAXES PAYABLE | 325 | 118,705 | 24 |
| 25 | | N USED CARS | 10 240 | 154,068 | I | INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | T | USED TRUCKS | 15 241 | 254,075 | E D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 | 26 |
| 27 | A O | PARTS AND ACCESSORIES | 242 | 59,993 | S | OWNER'S BONUSES PAYABLE | 329 | 25 | 27 |
| 28 | | R TIRES | 243 | 186 | | RETIREMENT BENEFITS PAYABLE | 330 | 0 | 28 |
| 29 | S | GAS, OIL AND GREASE | 244 | 7,163 | | OTHER PAYABLES | 331 | 175,140 | 29 |
| 30 | | E PAINT AND BODY SHOP MATERIALS | 245 | 42,022 | | | | | 30 |
| 31 | S | S SUBLET REPAIRS | 246 | 425 | | TOTAL CURRENT LIABILITIES | | 3,807,829 | 31 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 3,615 | L | RESERVES AND DEFERRALS | 332 | 35,392 | 32 |
| 33 | E | OTHER | 252 | 0 | I | | | | 33 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | O A | NOTES PAYABLE - CAPITAL LOANS | 334 | 260,714 | 34 |
| 35 | T | LIFO RESERVE | TIRES | (814,343) | N B | OTHER NOTES & CONTRACTS | 336 | 0 | 35 |
| 36 | | TOTAL INVENTORIES | | 2,101,649 | G I | DEFERRED TAXES | 333 | 0 | 36 |
| 37 | S O | PREPAID EXPENSES: TAXES | 270 | 0 | T L | TOTAL | Ln 31 to 36 | 4,103,935 | 37 |
| 38 | T | INSURANCE | 271 | 15,589 | E T | OTHER NOTES - OWNERS | 337 | 0 | 38 |
| 39 | H | OTHER | 274 | 1,576,856 | R E | MORTGAGES PAYABLE & FACILITY RELATED LOANS | 335 | 0 | 39 |
| 40 | | TOTAL CURRENT ASSETS | | 4,294,901 | M R | NOTES PAYABLE - AFFILIATED COMPANIES | 338 | 0 | 40 |
| 41 | W A | DRIVER TRAINING - C+T | 0 275 | 0 | M E | | | | 41 |
| 42 | K S | L&R C+T | 0 277 | 0 | S | TOTAL LIABILITIES | Ln 37 to 41 | 4,103,935 | 42 |
| 43 | G T | L & R ACCUMULATED DEP. | 0 | | NET | | | | 43 |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | 4,294,901 | WRKG. | DEALER | | 1,005,309 | 44 |
| 45 | | FIXED ASSETS | | | CAP. | STANDARD | | 776,000 | 45 |
| 46 | | ACCOUNT | COST | ACCUM DEP | | | CORPORATION TYPE: | | 46 |
| 47 | A | LAND | | 280 | 0 | PROFIT OR LOSS SUMMARY | S-Corp. | | 47 |
| 48 | U | BLDGS & IMP. | 0 | 281/251 | 0 | | NET WORTH | NO. | 48 |
| 49 | T O | LEASE HOLDS | 44,551 | (7,890) 282/252 | 36,661 | TOT NEW / RTL NEW / RTL USED / PROFIT/LOSS | CAP'L STOCK | | 49 |
| 50 | O N | IT- HARDWARE | 0 | 0 287/257 | 0 | J 30 / 30 / 19 / 40,469 | AD'L PD IN CAP | 360 | 1,600,000 | 50 |
| 51 | L | IT - SOFTWARE | 0 | 0 | 0 | F 18 / 18 / 14 / 30,055 | R | | 51 |
| 52 | B Y | M&S EQUIP | 459,114 | (326,462) 282/252 | 132,652 | M | RET. EARNINGS | 370 | 3,202,068 | 52 |
| 53 | U | P&A EQUIP | 7,186 | (7,186) 283/253 | 0 | A | | | 53 |
| 54 | S | FURN & FIXTRS | 237,090 | (195,032) 284/254 | 42,058 | M | DIVIDENDS | 375 | (3,862,290) | 54 |
| 55 | | CO. VEHICLES | 0 | (1,234) 285/355 | (1,234) | J | P | | 55 |
| 56 | | OTHER | 13,246 | 0 289/356 | 13,246 | J | INVESTMENTS | 380 | 0 | 56 |
| 57 | | TOTALS (45..52) | 761,187 | (537,804) | 223,383 | A | R | | 57 |
| 58 | | MEMO CO VEHICLES - CARS | 0 TRUCKS | 0 | S | P | | 58 |
| 59 | O A | LIFE INSURANCE-CASH VALUE | 291 | 0 | O | N | | 59 |
| 60 | T S | NOTES & ACCNT RECEIVABLE-OFFICERS | 293 | 0 | N | I DRAWINGS | 390 | 0 | 60 |
| 61 | H S | NOTES & ACCOUNTS RECEIVABLE-OTHER | 294 | 49,251 | D | T TO BALANCE | | (3) | 61 |
| 62 | R E | OTHER INVESTMENTS & MISC. ASSETS | 296 | 546,699 | Tot 48 / 48 / 33 / 70,524 | Y | | 62 |
| 63 | R T | | | | PROFIT OR LOSS | | 399 | 70,524 | 63 |
| 64 | | S TOTAL OTHER ASSETS | | 595,950 | TOTAL NET WORTH | | 1,010,299 | 64 |
| 65 | | TOTAL ASSETS | | 5,114,234 | TOTAL LIABILITIES & NET WORTH | | 5,114,234 | 65 |

| LN NO | TOTAL INCOME AND EXPENSE | | | TOTAL DEALERSHIP | | | | | | VARIABLE OPERATIONS | | | | FIXED OPERATIONS | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | MONTH | %Sls | YEAR-TO-DATE | %Sls | MONTH | %Sls | YEAR-TO-DATE | %Sls | |
| 1 | NET SALES | | | 1,415,071 | 44,221 | | 3,472,693 | 42,873 | | 968,798 | %Sls | 2,565,212 | %Sls | 446,273 | %Sls | 907,481 | %Sls | 1 |
| 2 | GROSS PROFIT/INCOME | | | 313,001 | 9,781 | 22.12% | 679,611 | 8,390 | 19.57% | 99,350 | 10% | 237,593 | 9% | 213,651 | 49% | 442,018 | 49% | 2 |
| 3 | V S | EXPENSES | NO | | %GRS.PROF. | PVR | | %GRS.PROF. | PVR | | %Grs | | | | %Grs | | | 3 |
| 4 | A E VEH. SLSPLE COMPENSATION & OTHER | | 11 | 17,186 | 5.5% | 537 | 44,579 | 6.6% | 550 | 17,186 | 17% | 44,579 | 19% | | | | | 4 |
| 5 | L DELIVERY EXPENSE | | 13 | 2,910 | 0.9% | 91 | 4,277 | 0.6% | 53 | 2,910 | 3% | 4,277 | 2% | | | | | 5 |
| 6 | N POLICY WORK-VEHICLES | | 15 | 830 | 0.3% | 26 | 832 | 0.1% | 10 | 830 | 1% | 832 | 0% | | | | | 6 |
| 7 | B G TOTAL VARIABLE | | | 20,926 | 6.7% | 654 | 49,688 | 7.3% | 613 | 20,926 | 21% | 49,688 | 21% | | %Grs | | %Grs | 7 |
| 8 | P SALARIES-OWNERS / EXECUTIVE MANAGERS | | 20 | 3,751 | 1.2% | 0.27% | 11,251 | 1.7% | 0.32% | 1,988 | 2% | 5,963 | 3% | 1,763 | 1% | 5,288 | 1% | 8 |
| 9 | E SALARIES-SUPERVISION | | 21 | 50,299 | 16.1% | 3.55% | 103,764 | 15.3% | 2.99% | 20,062 | 20% | 42,440 | 18% | 30,237 | 14% | 61,324 | 14% | 9 |
| 10 | R SALARIES-CLERICAL | | 22 | 11,620 | 3.7% | 0.82% | 22,190 | 3.3% | 0.64% | 796 | 1% | 1,388 | 1% | 10,824 | 5% | 20,802 | 5% | 10 |
| 11 | S OTHER SALARIES AND WAGES | | 23 | 44,579 | 14.2% | 3.15% | 95,737 | 14.1% | 2.76% | 7,478 | 8% | 15,563 | 7% | 37,101 | 17% | 80,174 | 18% | 11 |
| 12 | O ABSENTEE COMPENSATION | | 24 | 4,252 | 1.4% | 0.30% | 13,566 | 2.0% | 0.39% | 901 | 1% | 2,191 | 1% | 3,351 | 2% | 11,375 | 3% | 12 |
| 13 | N INCENTIVES-SUPERVISION | | 25 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 13 |
| 14 | N TAXES-PAYROLL | | 26 | 13,676 | 4.4% | 0.97% | 36,438 | 5.4% | 1.05% | 4,023 | 4% | 11,668 | 5% | 9,653 | 5% | 24,770 | 6% | 14 |
| 15 | E EMPLOYEE BENEFITS | | 27 | 20,992 | 6.7% | 1.48% | 41,227 | 6.1% | 1.19% | 9,706 | 10% | 19,152 | 8% | 11,196 | 5% | 22,075 | 5% | 15 |
| 16 | L RETIREMENT BENEFITS | | 29 | 198 | 0.1% | 0.01% | 188 | 0.0% | 0.01% | 185 | 0% | 185 | 0% | 3 | 0% | 3 | 0% | 16 |
| 17 | F TOTAL PERSONNEL | | | 149,277 | 47.7% | 10.55% | 324,361 | 47.7% | 9.34% | 45,149 | 45% | 98,550 | 41% | 104,128 | 49% | 225,811 | 51% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | | 51 | 3,990 | 1.3% | 0.28% | 8,078 | 1.2% | 0.23% | 1,207 | 1% | 2,568 | 1% | 2,783 | 1% | 5,510 | 1% | 18 |
| 19 | I OFFICE SUPPLIES AND EXPENSES | | 60 | 1,639 | 0.5% | 0.12% | 2,864 | 0.4% | 0.08% | 882 | 1% | 1,611 | 1% | 757 | 0% | 1,253 | 0% | 19 |
| 20 | OTHER SUPPLIES | | 61 | 10,879 | 3.5% | 0.77% | 19,881 | 2.9% | 0.57% | 2,695 | 3% | 4,888 | 2% | 8,184 | 4% | 14,993 | 3% | 20 |
| 21 | X S E-COMMERCE ADVERTISING/FEES | | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 21 |
| 22 | ADVERTISING | | 65 | 27,165 | 8.7% | 1.92% | 53,553 | 7.9% | 1.54% | 13,002 | 13% | 27,504 | 12% | 14,163 | 7% | 26,049 | 6% | 22 |
| 23 | E M ADVERTISING REBATES | | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 23 |
| 24 | I CONTRIBUTIONS | | 66 | 600 | 0.2% | 0.04% | 1,200 | 0.2% | 0.03% | 318 | 0% | 636 | 0% | 282 | 0% | 564 | 0% | 24 |
| 25 | D POLICY WORK-PARTS AND SERVICE | | 67 | 4,500 | 1.4% | 0.32% | 7,928 | 1.2% | 0.23% | | | | | 4,500 | 2% | 7,928 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | | 68 | 17,209 | 5.5% | 1.22% | 31,541 | 4.6% | 0.91% | 9,864 | 10% | 18,617 | 8% | 7,345 | 3% | 12,924 | 3% | 26 |
| 27 | F OUTSIDE SERVICES (OTHER) | | 69 | 8,902 | 2.8% | 0.63% | 19,129 | 2.8% | 0.55% | 4,355 | 4% | 10,425 | 4% | 4,547 | 2% | 8,704 | 2% | 27 |
| 28 | I TRAVEL AND ENTERTAINMENT | | 70 | 1,481 | 0.5% | 0.10% | 2,177 | 0.3% | 0.06% | 1,121 | 1% | 1,564 | 1% | 360 | 0% | 613 | 0% | 28 |
| 29 | O X MEMBERSHIP DUES AND PUBLICATIONS | | 71 | 791 | 0.3% | 0.06% | 1,380 | 0.2% | 0.04% | 513 | 1% | 825 | 0% | 278 | 0% | 555 | 0% | 29 |
| 30 | E LEGAL AND AUDITING EXPENSE | | 72 | 2,130 | 0.7% | 0.15% | 8,676 | 1.3% | 0.25% | 1,129 | 1% | 4,598 | 2% | 1,001 | 0% | 4,078 | 1% | 30 |
| 31 | V D TELEPHONE | | 74 | 2,425 | 0.8% | 0.17% | 4,950 | 0.7% | 0.14% | 1,336 | 1% | 2,692 | 1% | 1,089 | 1% | 2,258 | 1% | 31 |
| 32 | E TRAINING EXPENSE | | 76 | 1,034 | 0.3% | 0.07% | 1,876 | 0.3% | 0.05% | 90 | 0% | 382 | 0% | 944 | 0% | 1,494 | 0% | 32 |
| 33 | E INTEREST-FLOORPLAN | | 76 | 30 | 0.0% | 0.00% | 30 | 0.0% | 0.00% | 30 | 0% | 30 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | R INTEREST-NOTES PAYABLE (OTHER) | | 79 | 27 | 0.0% | 0.00% | 27 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 27 | 0% | 27 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | H BAD DEBT EXPENSE | | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | | 33 | 640 | 0.2% | 0.05% | 693 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 640 | 0% | 693 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | | 77 | 140 | 0.0% | 0.01% | 849 | 0.1% | 0.02% | 136 | 0% | 499 | 0% | 4 | 0% | 350 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | | 83,582 | 28.7% | 5.91% | 164,832 | 24.3% | 4.75% | 36,678 | 37% | 76,839 | 32% | 46,904 | 22% | 87,993 | 20% | 40 |
| 41 | A RENT | | 80 | 17,660 | 5.6% | 1.25% | 37,211 | 5.5% | 1.07% | 9,360 | 9% | 19,722 | 8% | 8,300 | 4% | 17,489 | 4% | 41 |
| 42 | M AMORTIZATION-LEASEHOLDS | | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | D REPAIRS-REAL ESTATE | | 82 | 2,597 | 0.8% | 0.18% | 4,521 | 0.7% | 0.13% | 1,287 | 1% | 2,307 | 1% | 1,310 | 1% | 2,214 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F TAXES-REAL ESTATE | | 84 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | I INSURANCE BLDGS. & IMPROVEMENTS | | 85 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | X INTEREST - MORTGAGES | | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E UTILITIES | | 88 | 6,571 | 2.1% | 0.46% | 13,458 | 2.0% | 0.39% | 3,482 | 4% | 7,133 | 3% | 3,089 | 1% | 6,325 | 1% | 48 |
| 49 | D SUB-TOTAL RENT & RNT EQUIVALENT | | | 26,828 | 8.6% | 1.90% | 55,190 | 8.1% | 1.59% | 14,129 | 14% | 29,162 | 12% | 12,699 | 6% | 26,028 | 6% | 49 |
| 50 | INSURANCE OTHER | | 68 | 4,434 | 1.4% | 0.31% | 8,815 | 1.3% | 0.25% | 2,350 | 2% | 4,672 | 2% | 2,084 | 1% | 4,143 | 1% | 50 |
| 51 | TAXES-OTHER | | 89 | 2,445 | 0.8% | 0.17% | 4,891 | 0.7% | 0.14% | 1,296 | 1% | 2,592 | 1% | 1,149 | 1% | 2,299 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | | 90 | 806 | 0.3% | 0.06% | 1,017 | 0.1% | 0.03% | 0 | 0% | 0 | 0% | 806 | 0% | 1,017 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | E EQUIPMENT RENTAL | | 92 | 3,161 | 1.0% | 0.22% | 6,593 | 1.0% | 0.19% | 198 | 0% | 396 | 0% | 2,963 | 1% | 6,197 | 1% | 54 |
| 55 | TOTAL FIXED | | | 37,674 | 12.0% | 2.66% | 76,506 | 11.3% | 2.20% | 17,973 | 18% | 36,822 | 15% | 19,701 | 9% | 39,684 | 9% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | | 270,533 | 86.4% | 19.12% | 565,699 | 83.2% | 16.29% | 99,800 | 100% | 212,211 | 89% | 170,733 | 80% | 353,488 | 80% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | | 291,459 | 93.1% | 20.60% | 615,387 | 90.5% | 17.72% | 120,726 | 122% | 261,899 | 110% | 170,733 | 80% | 353,488 | 80% | 57 |
| 58 | T OPERATING PROFIT OR LOSS | | | 21,542 | 6.9% | 1.52% | 64,224 | 9.5% | 1.85% | (21,376) | -22% | (24,306) | -10% | 42,918 | 20% | 88,530 | 20% | 58 |
| 59 | O NET ADDITIONS & DEDUCTIONS | | | 16,261 | 5.2% | 1.15% | 25,961 | 3.8% | 0.75% | | | | | | | | | 59 |
| 60 | T NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | | 37,803 | 12.1% | 2.67% | 90,185 | 13.3% | 2.60% | | | | | | | | | 60 |
| 61 | A BONUSES-EMPLOYEES | | 97 | 7,748 | 2.5% | 0.55% | 19,661 | 2.9% | 0.57% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L NET PROFIT OR LOSS BEFORE INCOME TAXES | | | 30,055 | 9.6% | 2.12% | 70,524 | 10.4% | 2.03% | | | | | | | | | 63 |
| 64 | INCOME TAXES | | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | | 30,055 | 9.6% | 2.12% | 70,524 | 10.4% | 2.03% | | | | | | | | | 65 |

# VARIABLE OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | Account | NEW VEHICLE DEPT. (01) MONTH | % | YEAR-TO-DATE | % | USED VEHICLE DEPT. (02) MONTH | % | YEAR-TO-DATE | % | LEASE AND RNTL DEPT. (03) MONTH | % | YEAR-TO-DATE | % | FIN, INS & PROT. PLANS INC. (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | 624,964 | %Sls | 1,750,494 | %Sls | 310,055 | 15% | 722,538 | %Sls | 0 | %Sls | 0 | %Sls | 33,779 | 92,180 | 1 |
| 2 | GROSS PROFIT/INCOME | 36,533 | 6% | 84,189 | 5% | 45,541 | 15% | 99,666 | 14% | 0 | | 0 | | 17,276 | 53,738 | 2 |
| 3 | EXPENSES | After Trsf--> | %Grs | After Trsf--> | %Grs | After Trsf--> | %Grs | After Trsf--> | %Grs | After Trsf--> | %Grs | After Trsf--> | %Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER (11) | 7,464 | 15% | 19,188 | 16% | 9,722 | 19% | 25,391 | 21% | 0 | 0% | 0 | 0% | NEW 415 | 400 | 4 |
| 5 | ...ERY EXPENSE (13) | 1,444 | 3% | 2,611 | 2% | 1,466 | 3% | 1,666 | 1% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | ...Y WORK-VEHICLES (15) | 810 | 2% | 812 | 1% | 20 | 0% | 20 | 0% | 0 | 0% | 0 | 0% | USED 694 | 769 | 6 |
| 7 | TOTAL VARIABLE | 9,718 | 20% | 22,611 | 19% | 11,208 | 22% | 27,077 | 23% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS (20) | 1,238 | 3% | 3,713 | 3% | 750 | 1% | 2,250 | 2% | 0 | 0% | 0 | 0% | 1 | 1 | 8 |
| 9 | SALARIES-SUPERVISION (21) | 5,807 | 12% | 13,120 | 11% | 14,255 | 28% | 29,320 | 24% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL (22) | 398 | 1% | 694 | 1% | 398 | 1% | 694 | 1% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES (23) | 5,008 | 10% | 11,180 | 9% | 2,470 | 5% | 4,383 | 4% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION (24) | 649 | 1% | 1,548 | 1% | 252 | 0% | 843 | 1% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION (26) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL (25) | 2,113 | 4% | 5,586 | 5% | 1,910 | 4% | 6,082 | 5% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS (27) | 6,287 | 13% | 12,415 | 11% | 3,419 | 7% | 6,737 | 6% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS (29) | 74 | 0% | (64) | 0% | 121 | 0% | 249 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | 21,574 | 45% | 48,192 | 41% | 23,575 | 46% | 50,358 | 42% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE (51) | 842 | 2% | 1,814 | 2% | 365 | 1% | 754 | 1% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES (60) | 695 | 1% | 1,153 | 1% | 187 | 0% | 458 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES (61) | 1,668 | 3% | 3,020 | 3% | 1,027 | 2% | 1,868 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES (63) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING (65) | 7,706 | 16% | 16,730 | 14% | 5,296 | 10% | 10,774 | 9% | 0 | 0% | 0 | 0% | NEW - NET T$ ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REBATES (64) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 428 | 349 | 23 |
| 24 | CONTRIBUTIONS (66) | 198 | 0% | 396 | 0% | 120 | 0% | 240 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE (67) | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES (68) | 5,984 | 12% | 11,144 | 9% | 3,880 | 8% | 7,473 | 6% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) (69) | 2,765 | 6% | 6,962 | 6% | 1,590 | 3% | 3,463 | 3% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT (70) | 639 | 1% | 896 | 1% | 482 | 1% | 668 | 1% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS (71) | 295 | 1% | 489 | 0% | 218 | 0% | 336 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE (72) | 703 | 1% | 2,863 | 2% | 426 | 1% | 1,735 | 1% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE (74) | 831 | 2% | 1,679 | 1% | 505 | 1% | 1,013 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE (75) | 56 | 0% | 236 | 0% | 34 | 0% | 144 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN (76) | 19 | 0% | 19 | 0% | 11 | 0% | 11 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT (78) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 1 | 0 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) (79) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY (56) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE (57) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | ...GHT, POSTAGE & SHIPPING (33) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | ...LLANEOUS EXPENSE (77) | 126 | 0% | 352 | 0% | 10 | 0% | 147 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | 22,527 | 47% | 47,755 | 41% | 14,151 | 28% | 29,094 | 24% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT (80) | 5,828 | 12% | 12,280 | 10% | 3,532 | 7% | 7,442 | 6% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS (81) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE (82) | 801 | 2% | 1,436 | 1% | 486 | 1% | 871 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS (83) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE (84) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS (85) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES (88) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES (87) | 2,168 | 5% | 4,441 | 4% | 1,314 | 3% | 2,692 | 2% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 8,797 | 18% | 18,157 | 15% | 5,332 | 10% | 11,005 | 9% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER (86) | 1,463 | 3% | 2,909 | 2% | 887 | 2% | 1,763 | 1% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER (89) | 807 | 2% | 1,614 | 1% | 489 | 1% | 978 | 1% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT (90) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT (91) | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL (92) | 126 | 0% | 251 | 0% | 72 | 0% | 145 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | 11,193 | 23% | 22,931 | 19% | 6,780 | 13% | 13,891 | 12% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | 55,294 | 115% | 118,878 | 101% | 44,505 | 87% | 93,333 | 78% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | 65,012 | 135% | 141,489 | 120% | 55,714 | 109% | 120,410 | 101% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | (28,479) | -59% | (57,300) | -49% | (10,173) | -20% | (20,744) | -17% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | 11,637 | 24% | 33,695 | 29% | 5,639 | 11% | 20,043 | 17% | 0 | 0% | 0 | 0% | (17,276) | (53,738) | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | (16,842) | -35% | (23,605) | -20% | (4,534) | -9% | (701) | -1% | 0 | 0% | 0 | 0% | | | 61 |

| LN NO | ADDITIONS TO INCOME | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | MONTH | Y-T-D | LN NO |
|---|---|---|---|---|---|---|---|
| 62 | | | | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED (902) | 2,360 | 5,610 | UFO ADJUSTMENT (952) | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED (903) | 0 | 0 | CASH DISCOUNTS ALLOWED (953) | 0 | 0 | 64 |
| 65 | OTHER INCOME (905) | 14,027 | 20,564 | OTHER DEDUCTIONS (955) | 138 | 221 | 65 |
| 66 | GM REIMBURSEMENTS (909) | 0 | 0 | | | | 66 |
| 67 | DOCUMENT HANDLING FEES (910) | 0 | 0 | | | | 67 |
| 68 | AMOUNT TO BALANCE | 12 | 8 | | | | |
| 69 | | | | NET ADDITIONS AND DEDUCTIONS | 16,261 | 25,961 | |

| LN NO | | MECHANICAL DEPT. (05) MONTH | | MECHANICAL DEPT. (05) YEAR-TO-DATE | | BODY SHOP DEPT. (06) MONTH | | BODY SHOP DEPT. (06) YEAR-TO-DATE | | PARTS & ACCESSORIES DEPT. (07) MONTH | | PARTS & ACCESSORIES DEPT. (07) YEAR-TO-DATE | | GENERAL & ADMINISTRATIVE (09) MONTH | | GENERAL & ADMINISTRATIVE (09) YEAR-TO-DATE | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | 127,260 | %Sls | 256,224 | %Sls | 107,447 | 56% | 216,420 | %Sls | 211,566 | %Sls | 424,837 | %Sls | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | 85,950 | 68% | 180,863 | 68% | 60,564 | 56% | 124,344 | 57% | 67,137 | 32% | 136,611 | 32% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. S/LEPLE COMPENSATION & OTHER | 11 | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | | | | | | | | | | | | | | | | 5 |
| 6 | WORK-VEHICLES | 15 | | | | | | | | | | | | % Trf Grs | | % Trf Grs | | 6 |
| 7 | VARIABLE | After Trsf→ % Gro | After Trsf→ % Gro | | After Trsf→ % Gro | | After Trsf→ % Gro | | After Trsf→ % Gro | | After Trsf→ % Gro | | | | | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS 20 | 825 | 1% | 2,475 | 1% | 413 | 1% | 1,238 | 1% | 525 | 1% | 1,575 | 2% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION 21 | 15,577 | 18% | 31,788 | 18% | 9,800 | 14% | 19,819 | 14% | 4,860 | 11% | 9,720 | 11% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL 22 | 1,577 | 2% | 3,065 | 1% | 8,214 | 12% | 15,768 | 11% | 1,033 | 2% | 1,971 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES 23 | 25,514 | 29% | 54,841 | 27% | 6,313 | 9% | 14,386 | 10% | 5,274 | 12% | 10,947 | 12% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION 24 | 2,216 | 2% | 7,355 | 4% | 910 | 1% | 3,313 | 2% | 225 | 0% | 707 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL 25 | 5,026 | 5% | 13,290 | 6% | 3,686 | 5% | 9,102 | 6% | 941 | 2% | 2,378 | 3% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS 27 | 5,348 | 6% | 10,547 | 5% | 3,029 | 4% | 5,944 | 4% | 2,839 | 6% | 5,584 | 6% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS 28 | 1 | 0% | 1 | 0% | 1 | 0% | 1 | 0% | 1 | 0% | 1 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | 56,084 | 58% | 123,359 | 60% | 32,346 | 45% | 69,569 | 48% | 15,698 | 35% | 32,883 | 36% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE 51 | 1,267 | 1% | 2,595 | 1% | 201 | 0% | 528 | 0% | 1,315 | 5% | 2,387 | 3% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES 60 | 371 | 0% | 603 | 0% | 255 | 0% | 371 | 0% | 131 | 0% | 279 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES 61 | 2,047 | 2% | 4,002 | 2% | 5,943 | 8% | 10,541 | 7% | 194 | 0% | 450 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING 65 | 10,340 | 11% | 17,713 | 9% | 1,677 | 2% | 3,712 | 3% | 2,146 | 5% | 4,624 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS 66 | 132 | 0% | 264 | 0% | 65 | 0% | 132 | 0% | 84 | 0% | 168 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE 67 | 3,283 | 3% | 6,442 | 3% | 550 | 1% | 657 | 1% | 657 | 1% | 657 | 1% | 0 | 0% | 0 | 0% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES 68 | 1,769 | 1% | 3,807 | 1% | 3,864 | 5% | 5,706 | 4% | 1,712 | 4% | 3,411 | 4% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) 69 | 2,601 | 3% | 4,810 | 2% | 940 | 1% | 1,867 | 1% | 1,006 | 2% | 2,027 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT 70 | 174 | 0% | 292 | 0% | 82 | 0% | 141 | 0% | 104 | 0% | 180 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS 71 | 130 | 0% | 260 | 0% | 65 | 0% | 130 | 0% | 63 | 0% | 165 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE 72 | 469 | 0% | 1,909 | 1% | 234 | 0% | 954 | 1% | 298 | 1% | 1,215 | 1% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE 74 | 571 | 1% | 1,170 | 1% | 228 | 0% | 479 | 0% | 290 | 1% | 609 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE 75 | 515 | 1% | 728 | 0% | 405 | 1% | 865 | 1% | 24 | 0% | 101 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN CREDIT 76 | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN 76 | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) 79 | 13 | 0% | 13 | 0% | 6 | 0% | 6 | 0% | 8 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY 56 | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING 53 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 640 | 1% | 693 | 1% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE 77 | 11 | 0% | 162 | 0% | 5 | 0% | 119 | 0% | (12) | 0% | 69 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | 23,693 | 24% | 44,770 | 22% | 14,531 | 20% | 26,180 | 18% | 8,560 | 19% | 17,043 | 19% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT 80 | 3,865 | 4% | 8,186 | 4% | 1,943 | 3% | 4,093 | 3% | 2,472 | 5% | 5,210 | 6% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE 82 | 534 | 1% | 958 | 0% | 436 | 1% | 647 | 0% | 340 | 1% | 609 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE 84 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | ...CE BLDGS. & IMPROVEMENTS 85 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | ...ST - MORTGAGES 84 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES 67 | 1,446 | 1% | 2,961 | 1% | 723 | 1% | 1,480 | 1% | 920 | 2% | 1,884 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 5,885 | 5% | 12,105 | 6% | 3,102 | 4% | 6,220 | 4% | 3,732 | 8% | 7,703 | 9% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE OTHER 88 | 975 | 1% | 1,939 | 1% | 488 | 1% | 970 | 1% | 621 | 1% | 1,234 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER 89 | 538 | 1% | 1,076 | 1% | 269 | 0% | 538 | 0% | 342 | 1% | 685 | 1% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT 90 | 706 | 1% | 817 | 0% | 100 | 0% | 200 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL 92 | 46 | 0% | 512 | 0% | 2,888 | 4% | 5,628 | 4% | 29 | 0% | 59 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | 8,130 | 8% | 16,449 | 8% | 6,847 | 10% | 13,556 | 9% | 4,724 | 10% | 9,681 | 11% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | 87,907 | 91% | 184,578 | 90% | 53,724 | 75% | 109,303 | 75% | 29,102 | 64% | 59,607 | 65% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | 87,907 | 91% | 184,578 | 90% | 53,724 | 75% | 109,303 | 75% | 29,102 | 64% | 59,607 | 65% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | (1,957) | -2% | (3,715) | -2% | 6,840 | 10% | 15,041 | 10% | 38,035 | 84% | 77,204 | 85% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | 11,135 | 11% | 24,970 | 12% | 10,727 | 15% | 20,514 | 14% | (21,852) | -48% | (45,484) | -50% | | | | | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | 9,178 | 9% | 21,255 | 10% | 17,567 | 25% | 35,555 | 25% | 16,173 | 36% | 31,720 | 35% | | | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|
| 62 | SERVICE CUST POSTED LABOR RATES | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | MECHANICAL | BODY SHOP | 62 |
| 63 | CUSTOMER LABOR 46XA | 110.00 | 110.00 | WARRANTY | 462/472 | 107.02 | 74.78 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR 40XB | 0.00 | 0.00 | INTERNAL | 463/473 | 85.00 | 55.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB 46XC | 0.00 | 0.00 | BODY SHOP - PAINT LABOR | 470 | | 34.00 | 65 |
| 66 | | | | BODY SHOP - BODY LABOR | 471 | | 75.00 | 66 |

| LN NO | Input Method / Dealer System Provider | | | | LN NO |
|---|---|---|---|---|---|
| 1 | Automatic Data Processing - WEB 1000 | **GM** FACTS | Financial Analysis Capabilities through Systems | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. | 1 |
| 2 | DEALER "BAC" CODE | | | | 2 |
| 3 | 169658 | DEALER NAME | MANTECA AUTO PLAZA | | 3 |
| 4 | FROM January 1 2011 | ADDRESS | 1190 S MAIN ST | | 4 |
| 5 | THRU March 31 2011 | CITY & STATE | MANTECA CA | | 5 |

| LN | | ASSETS | NO. | AMOUNT | | LIABILITIES | NO. | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|---|
| 6 | | ASSETS | NO. | AMOUNT | | LIABILITIES | NO. | AMOUNT | 6 |
| 7 | C | CASH ON HAND | 200 | 1,836 | C | CASH IN BANK CREDIT BALANCE | 202 | 0 | 7 |
| 8 | A | CASH IN BANK | 202 | 87,128 | C | ACCTS PAYABLE-TRADE CREDITORS | 300 | 553,072 | 8 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 80,687 | U C | ACC. RECEIVABLE CREDIT BAL. | 220 | 0 | 9 |
| 10 | H | SECURITIES | 260 | 0 | R | CUSTOMER DEPOSITS | 220 | 0 | 10 |
| 11 | | | | | R | WARRANTY CLAIMS ADVANCE | 305 | 0 | 11 |
| 12 | | TOTAL CASH AND CONTRACTS | | 169,651 | E & | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 3,850,443 | 12 |
| 13 | U | NET CUSTOMER RECEIVABLES | 261 FROM PG 7 | 296,783 | N | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | | FACTORY RECEIVABLES | 261 | 154,462 | T | $ 0 | | | 14 |
| 15 | R E | DUE FROM FINANCE COMPANIES | 262 | 21,954 | O | NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | C | WARRANTY CLAIMS | 263 | 47,660 | T | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 | 16 |
| 17 | | INS. COMMISSIONS RECEIVABLE | 264 | | O L | NOTES PAYABLE-OTHER | 314 | 204,279 | 17 |
| 18 | | | | | S | | | | 18 |
| 19 | E | TOTAL RECEIVABLES | | 520,859 | A | INTEREST PAYABLE | 320 | 24,047 | 19 |
| 20 | | DEMONSTRATORS | 0 230 | 0 | B | SALARIES, WAGES & COMM. PAYABLE | 321 | 6,140 | 20 |
| 21 | N I | NEW CARS | 21 231 | 679,193 | I | INSURANCE PAYABLE | 322 | 0 | 21 |
| 22 | | NEW TRUCKS | 80 237 | 3,010,943 | L C | PAYROLL TAXES PAYABLE | 323 | 42,891 | 22 |
| 23 | T V | NEW MD TRUCKS | 0 235 | 0 | R | SALES TAXES PAYABLE | 324 | 250,429 | 23 |
| 24 | E | OTHER AUTOMOTIVE | 238 | 0 | T U | OTHER TAXES PAYABLE | 325 | 121,150 | 24 |
| 25 | | USED CARS | 12 240 | 191,929 | E | INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | T | USED TRUCKS | 11 241 | 227,546 | E D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 | 26 |
| 27 | A O | PARTS AND ACCESSORIES | 242 | 54,609 | S | OWNER'S BONUSES PAYABLE | 329 | 25 | 27 |
| 28 | | TIRES | 243 | 186 | | RETIREMENT BENEFITS PAYABLE | 330 | 0 | 28 |
| 29 | S I | GAS, OIL AND GREASE | 244 | 5,437 | | OTHER PAYABLES | 331 | 175,953 | 29 |
| 30 | E | PAINT AND BODY SHOP MATERIALS | 245 | 47,446 | | | | | 30 |
| 31 | S | SUBLET REPAIRS | 246 | (9,805) | | TOTAL CURRENT LIABILITIES | | 5,228,429 | 31 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 5,931 | L | RESERVES AND DEFERRALS | 332 | 39,923 | 32 |
| 33 | E E | OTHER | 252 | 0 | | | | | 33 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | O A | NOTES PAYABLE - CAPITAL LOANS | 334 | 260,714 | 34 |
| 35 | T | LIFO RESERVE | TIRES | (814,343) | N B | OTHER NOTES & CONTRACTS | 336 | 0 | 35 |
| 36 | | TOTAL INVENTORIES | | 3,399,072 | G | DEFERRED TAXES | 333 | 0 | 36 |
| 37 | S O | PREPAID EXPENSES: TAXES | 270 | 0 | T | TOTAL Ln 31 to 36 | | 5,529,066 | 37 |
| 38 | | INSURANCE | 272 | 15,589 | E I | OTHER NOTES - OWNERS | 337 | 0 | 38 |
| 39 | H | OTHER | 274 | 1,614,144 | R M | MORTGAGES PAYABLE & FACILITY RELATED LOANS | 335 | 0 | 39 |
| 40 | | TOTAL CURRENT ASSETS | | 5,719,315 | M E | NOTES PAYABLE - AFFILIATED COMPANIES | 338 | 0 | 40 |
| 41 | W A | DRIVER TRAINING - C+T | 0 275 | | O E | | | | 41 |
| 42 | K S | L&R C+T | 0 277 | | S | TOTAL LIABILITIES Ln 37 to 41 | | 5,529,066 | 42 |
| 43 | G T | L & R ACCUMULATED DEP. | 0 | | NET | | | | 43 |
| 44 | | TOTAL CURRENT AND WORKING ASSETS | | 5,719,315 | WRKG. | DEALER | | 1,004,592 | 44 |
| 45 | | FIXED ASSETS | | | CAP. | STANDARD | | 776,000 | 45 |

| LN | | ACCOUNT | COST | ACCUM DEP | | | | | | CORPORATION TYPE: | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | ACCOUNT | COST | ACCUM DEP | | | | | | CORPORATION TYPE: | | | 46 |
| 47 | A | LAND | 0 | | 280 | 0 | PROFIT OR LOSS SUMMARY | | | | S-Corp. | | 47 |
| 48 | U | BLDGS & IMP. | 0 | 0 | 281/351 | 0 | | | | NET WORTH | | NO. | 48 |
| 49 | T O | LEASE HOLDS | 44,551 | (7,890) | 286/356 | 36,661 | | | | C CAPL STOCK& | | | 49 |
| 50 | O N | IT- HARDWARE | 0 | 0 | 287/357 | 0 | MO. | TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS | O ADL PD IN CAP | 360 | 1,600,000 | 50 |
| 51 | L | IT- SOFTWARE | 0 | 0 | 288/358 | 0 | J | 30 | 30 | 19 | 40,469 | R | | 51 |
| 52 | B Y | M&S EQUIP | 459,114 | (326,462) | 282/352 | 132,652 | F | 18 | 18 | 14 | 30,055 | P RET. EARNINGS | 370 | 3,202,068 | 52 |
| 53 | U | P&A EQUIP | 7,186 | (7,186) | 283/353 | 0 | M | 19 | 19 | 19 | 40,250 | A | | 53 |
| 54 | S | FURN & FIXTRS | 237,090 | (195,032) | 284/354 | 42,058 | A | | | | | DIVIDENDS | 375 | (3,906,540) | 54 |
| 55 | | CO. VEHICLES | 0 | (1,234) | 285/355 | (1,234) | M | | | | | P | | 55 |
| 56 | | OTHER | 13,246 | (1,234) | 289/359 | 13,246 | J | | | | | INVESTMENTS | 380 | 0 | 56 |
| 57 | | TOTALS (45..52) | 761,187 | (537,804) | | 223,383 | A | | | | | O | | 57 |
| 58 | | *MEMO: CO VEHICLES - CARS | 0 | TRUCKS | 0 | | S | | | | | P | | 58 |
| 59 | O A | LIFE INSURANCE-CASH VALUE | | | 291 | 0 | O | | | | | R | | 59 |
| 60 | T S | NOTES & ACCNT RECEIVABLE-OFFICERS | | | 293 | 0 | N | | | | | I DRAWINGS | 390 | 0 | 60 |
| 61 | H S | NOTES & ACCOUNTS RECEIVABLE-OTHER | | | 294 | 45,868 | D | | | | | T TO BALANCE | | 1 | 61 |
| 62 | E E | OTHER INVESTMENTS & MISC. ASSETS | | | 296 | 546,699 | Tot | 67 | 67 | 52 | 110,774 | E | | 62 |
| 63 | R T | | | | | | | PROFIT OR LOSS | | | | O | | 63 |
| 64 | | S TOTAL OTHER ASSETS | | | | 592,567 | TOTAL NET WORTH | | | 399 | 110,670 | | 1,006,199 | 64 |
| 65 | | TOTAL ASSETS | | | | 6,535,265 | TOTAL LIABILITIES & NET WORTH | | | | | | 6,535,265 | 65 |

# TOTAL OPERATION EXPENSE ANALYSIS

| LN NO | TOTAL INCOME AND EXPENSE | NO | TOTAL DEALERSHIP MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | VARIABLE OPERATIONS MONTH | % Sls | YEAR-TO-DATE | % Sls | FIXED OPERATIONS MONTH | % Sls | YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,557,586 | 40,989 | | 5,030,277 | 42,271 | | 1,084,969 | % Sls | 3,650,178 | % Sls | 472,617 | % Sls | 1,380,099 | % Sls | 1 |
| 2 | GROSS PROFIT/INCOME | | 356,199 | 9,374 | 22.87% | 1,035,808 | 8,704 | 20.59% | 116,163 | 11% | 353,754 | 10% | 240,036 | 51% | 682,054 | 49% | 2 |
| 3 | EXPENSES | | | %GRS.PROF. | PVR | | %GRS.PROF | PVR | | % Grs | | | | % Grs | | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 21,229 | 6.0% | 559 | 65,808 | 6.4% | 553 | 21,229 | 18% | 65,808 | 18% | | % Grs | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | 3,027 | 0.8% | 80 | 7,305 | 0.7% | 61 | 3,027 | 3% | 7,305 | 2% | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 555 | 0.2% | 15 | 1,387 | 0.1% | 12 | 555 | 1% | 1,387 | 0% | | | | | 6 |
| 7 | TOTAL VARIABLE | | 24,811 | 7.0% | 653 | 74,500 | 7.2% | 626 | 24,811 | 21% | 74,500 | 21% | | % Grs | | % Grs | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 3,751 | 1.1% | 0.24% | 15,000 | 1.4% | 0.30% | 1,988 | 2% | 7,950 | 2% | 1,763 | 1% | 7,050 | 1% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 53,293 | 15.0% | 3.42% | 157,057 | 15.2% | 3.12% | 20,977 | 18% | 63,417 | 18% | 32,316 | 13% | 93,640 | 14% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 11,350 | 3.2% | 0.73% | 33,551 | 3.2% | 0.67% | 884 | 1% | 2,272 | 1% | 10,476 | 4% | 31,279 | 5% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 49,658 | 13.9% | 3.19% | 145,394 | 14.0% | 2.89% | 6,146 | 5% | 21,708 | 6% | 43,512 | 18% | 123,686 | 18% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 4,325 | 1.2% | 0.28% | 17,890 | 1.7% | 0.36% | 1,025 | 1% | 3,216 | 1% | 3,300 | 1% | 14,674 | 2% | 12 |
| 13 | INCENTIVES-SUPERVISION | 25 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | | 0 | | 0 | | 0 | | 13 |
| 14 | SALARIES-PAYROLL | 26 | 18,667 | 5.2% | 1.20% | 55,104 | 5.3% | 1.10% | 5,693 | 5% | 17,361 | 5% | 12,974 | 5% | 37,743 | 6% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 20,338 | 5.7% | 1.31% | 61,565 | 5.9% | 1.22% | 9,627 | 8% | 28,779 | 8% | 10,711 | 4% | 32,786 | 5% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 312 | 0.1% | 0.02% | 499 | 0.0% | 0.01% | 296 | 0% | 481 | 0% | 16 | 0% | 18 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 161,704 | 45.4% | 10.38% | 486,060 | 46.9% | 9.66% | 46,638 | 40% | 145,184 | 41% | 115,068 | 48% | 340,876 | 50% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 4,398 | 1.2% | 0.28% | 12,477 | 1.2% | 0.25% | 1,577 | 1% | 4,146 | 1% | 2,821 | 1% | 8,331 | 1% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 560 | 0.2% | 0.04% | 3,424 | 0.3% | 0.07% | 350 | 0% | 1,961 | 1% | 210 | 0% | 1,463 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 10,486 | 2.9% | 0.67% | 30,470 | 2.9% | 0.61% | 2,110 | 2% | 6,998 | 2% | 8,376 | 3% | 23,472 | 3% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 25,939 | 7.3% | 1.67% | 79,492 | 7.7% | 1.58% | 11,322 | 10% | 38,826 | 11% | 14,617 | 6% | 40,666 | 6% | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 600 | 0.2% | 0.04% | 1,800 | 0.2% | 0.04% | 318 | 0% | 954 | 0% | 282 | 0% | 846 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 4,489 | 1.3% | 0.29% | 12,418 | 1.2% | 0.25% | | | | | 4,489 | 2% | 12,418 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 15,073 | 4.2% | 0.97% | 46,815 | 4.5% | 0.93% | 8,592 | 7% | 27,209 | 8% | 6,481 | 3% | 19,406 | 3% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 9,726 | 2.7% | 0.62% | 28,853 | 2.8% | 0.57% | 5,541 | 5% | 15,965 | 5% | 4,185 | 2% | 12,888 | 2% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 1,126 | 0.3% | 0.07% | 3,303 | 0.3% | 0.07% | 781 | 1% | 2,345 | 1% | 345 | 0% | 958 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 591 | 0.2% | 0.04% | 1,970 | 0.2% | 0.04% | 313 | 0% | 1,138 | 0% | 278 | 0% | 832 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 7,160 | 2.0% | 0.46% | 15,838 | 1.5% | 0.31% | 3,795 | 3% | 8,393 | 2% | 3,385 | 1% | 7,443 | 1% | 30 |
| 31 | TELEPHONE | 74 | 2,448 | 0.7% | 0.16% | 7,399 | 0.7% | 0.15% | 1,307 | 1% | 3,999 | 1% | 1,141 | 0% | 3,400 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 2,426 | 0.7% | 0.16% | 4,303 | 0.4% | 0.09% | 946 | 1% | 1,328 | 0% | 1,480 | 1% | 2,975 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 30 | 0.0% | 0.00% | 61 | 0.0% | 0.00% | 30 | 0% | 61 | 0% | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 169 | 0.0% | 0.01% | 195 | 0.0% | 0.00% | | | | | 169 | 0% | 195 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 492 | 0.1% | 0.03% | 1,185 | 0.1% | 0.02% | | | | | 492 | 0% | 1,185 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 435 | 0.1% | 0.03% | 1,283 | 0.1% | 0.03% | 18 | 0% | 517 | 0% | 417 | 0% | 766 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 86,148 | 24.2% | 5.53% | 251,084 | 24.2% | 4.99% | 37,000 | 32% | 113,840 | 32% | 49,148 | 20% | 137,244 | 20% | 40 |
| 41 | RENT | 80 | 19,551 | 5.5% | 1.26% | 56,763 | 5.5% | 1.13% | 10,362 | 9% | 30,084 | 9% | 9,189 | 4% | 26,679 | 4% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 61 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 6,294 | 1.8% | 0.40% | 10,815 | 1.0% | 0.21% | 3,121 | 3% | 5,428 | 2% | 3,173 | 1% | 5,387 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 87 | 1,991 | 0.6% | 0.13% | 15,448 | 1.5% | 0.31% | 1,055 | 1% | 8,188 | 2% | 936 | 0% | 7,260 | 1% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 27,836 | 7.8% | 1.79% | 83,026 | 8.0% | 1.65% | 14,538 | 13% | 43,700 | 12% | 13,298 | 6% | 39,326 | 6% | 49 |
| 50 | INSURANCE OTHER | 88 | 4,434 | 1.2% | 0.28% | 13,249 | 1.3% | 0.26% | 2,350 | 2% | 7,022 | 2% | 2,084 | 1% | 6,227 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 2,436 | 0.7% | 0.16% | 7,326 | 0.7% | 0.15% | 1,291 | 1% | 3,882 | 1% | 1,145 | 0% | 3,444 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 541 | 0.2% | 0.03% | 1,558 | 0.2% | 0.03% | 0 | 0% | 0 | 0% | 541 | 0% | 1,558 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 4,876 | 1.4% | 0.31% | 11,468 | 1.1% | 0.23% | 335 | 0% | 730 | 0% | 4,541 | 2% | 10,738 | 2% | 54 |
| 55 | TOTAL FIXED | | 40,123 | 11.3% | 2.58% | 116,627 | 11.3% | 2.32% | 18,514 | 16% | 55,334 | 16% | 21,609 | 9% | 61,283 | 9% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 287,975 | 80.8% | 18.49% | 853,771 | 82.4% | 16.97% | 102,150 | 88% | 314,358 | 89% | 185,825 | 77% | 539,413 | 79% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 312,786 | 87.8% | 20.08% | 928,271 | 89.6% | 18.45% | 126,961 | 109% | 388,858 | 110% | 185,825 | 79% | 539,413 | 79% | 57 |
| 58 | OPERATING PROFIT OR LOSS | | 43,413 | 12.2% | 2.79% | 107,537 | 10.4% | 2.14% | (10,798) | -9% | (35,104) | -10% | 54,211 | 23% | 142,641 | 21% | 58 |
| 59 | NET ADDITIONS & DEDUCTIONS | | 7,560 | 2.1% | 0.49% | 33,518 | 3.2% | 0.67% | | | | | | | | | 59 |
| 60 | NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 50,973 | 14.3% | 3.27% | 141,055 | 13.6% | 2.80% | | | | | | | | | 60 |
| 61 | BONUSES-EMPLOYEES | 97 | 10,723 | 3.0% | 0.69% | 30,385 | 2.9% | 0.60% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | NET PROFIT OR LOSS BEFORE INCOME TAXES | | 40,250 | 11.3% | 2.58% | 110,670 | 10.7% | 2.20% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 40,250 | 11.3% | 2.58% | 110,670 | 10.7% | 2.20% | | | | | | | | | 65 |

| LN NO | | NEW VEHICLE DEPT. (01) MONTH | % Sls | YEAR-TO-DATE | % Grs | USED VEHICLE DEPT. (02) MONTH | % Sls | YEAR-TO-DATE | % Grs | LEASE AND RNTL DEPT. (03) MONTH | % Sls | YEAR-TO-DATE | % Grs | FIN, INS & PROT. PLANS INC. (04) MONTH | YEAR-TO-DATE | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | 668,141 | %Sls | 2,416,633 | %Gs | 355,761 | %Sls | 1,078,298 | %Gs | 0 | 0% | 0 | 0% | 61,067 | 153,247 | 1 |
| 2 | GROSS PROFIT/INCOME | 32,130 | 5% | 116,316 | 5% | 43,605 | 12% | 143,272 | 13% | 0 | 0% | 0 | 0% | 40,428 | 94,166 | 2 |
| 3 | EXPENSES | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | After Trsf--> | % Grs | | | | | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER 11 | 9,647 | 17% | 28,835 | 16% | 11,582 | 21% | 36,973 | 21% | 0 | | 0 | | 508 | 430 | 4 |
| 5 | ...ERY EXPENSE 13 | 3,151 | 6% | 5,762 | 3% | (124) | | 1,543 | 1% | 0 | | 0 | | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | ...Y WORK-VEHICLES 15 | 179 | 0% | 991 | 1% | 376 | 1% | 386 | | 0 | | 0 | | 610 | 711 | 6 |
| 7 | TOTAL VARIABLE | 12,977 | 23% | 35,588 | 20% | 11,834 | | 38,912 | 22% | 0 | | 0 | | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS 20 | 1,238 | 2% | 4,950 | 3% | 750 | 1% | 3,000 | 2% | 0 | | 0 | | 20 | 8 | 8 |
| 9 | SALARIES-SUPERVISION 21 | 6,402 | 11% | 19,522 | 11% | 14,575 | 25% | 43,995 | 25% | 0 | | 0 | | | | 9 |
| 10 | SALARIES-CLERICAL 22 | 442 | 1% | 1,136 | 1% | 442 | 1% | 1,136 | | 0 | | 0 | | | | 10 |
| 11 | OTHER SALARIES AND WAGES 23 | 3,905 | 7% | 15,084 | 7% | 2,241 | 4% | 6,624 | 4% | 0 | | 0 | | | | 11 |
| 12 | ABSENTEE COMPENSATION 24 | 730 | 1% | 2,278 | 1% | 295 | 1% | 938 | 1% | 0 | | 0 | | | | 12 |
| 13 | INCENTIVES-SUPERVISION 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | | 0 | | | | 13 |
| 14 | TAXES-PAYROLL 25 | 3,277 | 6% | 8,663 | 5% | 2,416 | 4% | 8,498 | 5% | 0 | | 0 | | | | 14 |
| 15 | EMPLOYEE BENEFITS 27 | 6,238 | 11% | 16,653 | 11% | 3,389 | 6% | 10,126 | 6% | 0 | | 0 | | | | 15 |
| 16 | RETIREMENT BENEFITS 29 | 169 | 0% | 105 | 0% | 127 | 0% | 376 | 0% | 0 | | 0 | | | | 16 |
| 17 | TOTAL PERSONNEL | 22,401 | 39% | 70,591 | 40% | 24,235 | 41% | 74,593 | 42% | 0 | | 0 | | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE 51 | 1,152 | 2% | 2,967 | 2% | 425 | 1% | 1,179 | 1% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES 60 | 263 | 0% | 1,416 | 1% | 87 | 0% | 545 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES 61 | 1,199 | 2% | 4,219 | 2% | 911 | 2% | 2,779 | 2% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING 65 | 6,455 | 11% | 23,185 | 13% | 4,867 | 8% | 15,641 | 9% | 0 | 0% | 0 | 0% | NEW - NET T8 ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REBATES 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 340 | 346 | 23 |
| 24 | CONTRIBUTIONS 66 | 198 | 0% | 594 | 0% | 120 | 0% | 360 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE 67 | | | | | | | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES 68 | 5,131 | 9% | 16,275 | 9% | 3,461 | 6% | 10,934 | 6% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) 69 | 3,468 | 6% | 10,430 | 6% | 2,073 | 4% | 5,535 | 3% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT 70 | 450 | 1% | 1,346 | 1% | 331 | 1% | 999 | 1% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS 71 | 195 | 0% | 684 | 0% | 118 | 0% | 454 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE 74 | 2,363 | 4% | 5,226 | 3% | 1,432 | 2% | 3,167 | 2% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE 74 | 795 | 1% | 2,475 | 1% | 512 | 1% | 1,524 | 1% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE 75 | 589 | 1% | 827 | 0% | 357 | 1% | 501 | 0% | 0 | 0% | 0 | 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN 76 | 19 | 0% | 38 | 0% | 11 | 0% | 23 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 1 | 1 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | ...GHT, POSTAGE & SHIPPING 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | ...ELLANEOUS EXPENSE 77 | 11 | 0% | 363 | 0% | 7 | 0% | 154 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | 22,288 | 39% | 70,045 | 40% | 14,712 | 25% | 43,795 | 25% | 0 | | 0 | | | | 40 |
| 41 | RENT 89 | 6,452 | 11% | 16,732 | 11% | 3,910 | 7% | 11,352 | 6% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE 82 | 1,943 | 3% | 3,380 | 2% | 1,178 | 2% | 2,048 | 1% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE 84 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS 85 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES 87 | 657 | 1% | 5,098 | 3% | 398 | 1% | 3,090 | 2% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | 9,052 | 16% | 27,210 | 16% | 5,486 | 9% | 16,490 | 9% | 0 | | 0 | | | | 49 |
| 50 | INSURANCE OTHER 88 | 1,463 | 3% | 4,372 | 3% | 887 | 2% | 2,650 | 2% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER 89 | 804 | 1% | 2,417 | 1% | 487 | 1% | 1,465 | 1% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT 90 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL 92 | 211 | 0% | 462 | 0% | 124 | 0% | 266 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | 11,530 | 20% | 34,461 | 20% | 6,984 | 12% | 20,873 | 12% | 0 | | 0 | | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | 56,219 | 98% | 175,097 | 100% | 45,931 | 78% | 139,261 | 78% | 0 | | 0 | | | | 56 |
| 57 | TOTAL EXPENSES | 69,196 | 121% | 210,685 | 120% | 57,765 | 98% | 178,173 | 100% | 0 | | 0 | | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | (37,066) | -65% | (94,369) | -54% | (14,160) | -24% | (34,901) | -20% | 0 | | 0 | | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | 25,064 | 44% | 58,759 | 34% | 15,364 | 26% | 35,407 | 20% | 0 | | 0 | | (40,428) | (94,166) | 59 |
| 60 | PRORATION OF G&A | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | | 0 | | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | (12,002) | -21% | (35,610) | -20% | 1,204 | 2% | 506 | 0% | 0 | | 0 | | | | 61 |

| LN NO | ADDITIONS TO INCOME | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | LN NO |
|---|---|---|---|---|---|---|---|---|
| 62 | ADDITIONS TO INCOME | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED 902 | 2,690 | 8,300 | LIFO ADJUSTMENT | 952 | 0 | | 63 |
| 64 | CASH DISCOUNTS EARNED 903 | 0 | 0 | CASH DISCOUNTS ALLOWED | 953 | 0 | | 64 |
| 65 | OTHER INCOME 905 | 4,863 | 25,427 | OTHER DEDUCTIONS | 955 | 0 | 221 | 65 |
| 66 | GM REIMBURSEMENTS 909 | 0 | 0 | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES 910 | 0 | 0 | | | | | 67 |
| 68 | AMOUNT TO BALANCE | 7 | 12 | | | | | 68 |
| 69 | | | | NET ADDITIONS AND DEDUCTIONS | | 7,560 | 33,518 | 67 |

| LN No | | | MECHANICAL DEPT. (05) | | | | BODY SHOP DEPT. (06) | | | | PARTS & ACCESSORIES DEPT. (07) | | | | GENERAL & ADMINISTRATIVE (09) | | | | LN No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MONTH | | YEAR-TO-DATE | | MONTH | | YEAR-TO-DATE | | MONTH | | YEAR-TO-DATE | | MONTH | | YEAR-TO-DATE | | |
| 1 | NET SALES | | 150,843 | % Sls | 417,066 | % Sls | 105,564 | % Sls | 321,985 | % Sls | 216,210 | % Sls | 641,046 | % Sls | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | | 103,293 | 68% | 284,156 | 68% | 61,273 | 58% | 185,518 | 58% | 75,470 | 35% | 212,280 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. SUPLE COMPENSATION & OTHER | 11 | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | | | | | | | | | | | | | | | | | 5 |
| 6 | WORK-VEHICLES | 15 | | | | | | | | | | | | % T/ | % Grs | | % T/ | % Grs | 6 |
| 7 | VARIABLE | | | After Trsf → | % Grs | After Trsf → | % Grs | After Trsf → | % Grs | After Trsf → | % Grs | After Trsf → | % Grs | After Trsf → | % Grs | | Grs | | Grs | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 825 | 1% | 3,300 | 1% | 413 | 1% | 1,650 | 1% | 525 | 1% | 2,100 | 1% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 17,596 | 15% | 49,381 | 15% | 9,860 | 14% | 29,679 | 14% | 4,860 | 9% | 14,580 | 9% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 1,825 | 2% | 4,890 | 2% | 7,464 | 11% | 23,231 | 11% | 1,187 | 2% | 3,159 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 28,995 | 26% | 83,436 | 26% | 9,256 | 13% | 23,642 | 11% | 5,661 | 10% | 16,608 | 11% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 1,932 | 2% | 9,286 | 3% | 1,143 | 2% | 4,456 | 2% | 225 | 0% | 932 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 25 | 6,898 | 6% | 20,188 | 6% | 4,839 | 7% | 13,940 | 6% | 1,237 | 2% | 3,615 | 2% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 4,899 | 4% | 15,446 | 5% | 2,993 | 4% | 8,937 | 4% | 2,819 | 5% | 8,403 | 6% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 28 | 7 | 0% | 4 | 0% | 4 | 0% | 5 | 0% | 5 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 62,577 | 55% | 185,936 | 58% | 35,972 | 51% | 105,530 | 49% | 16,519 | 30% | 49,401 | 34% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,369 | 1% | 3,384 | 1% | 234 | 0% | 782 | 0% | 1,198 | 2% | 3,585 | 2% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 62 | 98 | 0% | 701 | 0% | 51 | 0% | 422 | 0% | 61 | 0% | 340 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 1,885 | 2% | 5,866 | 2% | 6,298 | 9% | 16,943 | 8% | 193 | 0% | 643 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 10,284 | 9% | 27,997 | 9% | 1,884 | 3% | 5,596 | 3% | 2,449 | 4% | 7,073 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 132 | 0% | 398 | 0% | 66 | 0% | 198 | 0% | 84 | 0% | 252 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 4,286 | 4% | 10,726 | 3% | 85 | 0% | 914 | 0% | 118 | 0% | 776 | 1% | 0 | 0% | 0 | 0% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 2,161 | 2% | 5,968 | 2% | 2,699 | 4% | 8,406 | 4% | 1,621 | 3% | 5,032 | 3% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 1,857 | 2% | 6,656 | 2% | 1,007 | 1% | 2,874 | 1% | 1,321 | 2% | 3,348 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 161 | 0% | 454 | 0% | 81 | 0% | 222 | 0% | 103 | 0% | 282 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 130 | 0% | 389 | 0% | 65 | 0% | 195 | 0% | 83 | 0% | 249 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 1,575 | 1% | 3,484 | 1% | 788 | 1% | 1,742 | 1% | 1,002 | 2% | 2,217 | 2% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 74 | 552 | 0% | 1,722 | 1% | 226 | 0% | 705 | 0% | 363 | 1% | 973 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 1,034 | 1% | 1,762 | 1% | 196 | 0% | 852 | 0% | 250 | 0% | 351 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 13 | 0% | 25 | 0% | 148 | 0% | 154 | 0% | 8 | 0% | 16 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | | | | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 492 | 1% | 1,185 | 1% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 27 | 0% | 99 | 0% | 0 | 0% | 123 | 0% | 386 | 1% | 455 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 25,584 | 22% | 70,350 | 22% | 13,832 | 20% | 40,118 | 19% | 9,732 | 18% | 26,778 | 18% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | 80 | 4,301 | 4% | 12,488 | 4% | 2,151 | 3% | 6,244 | 3% | 2,737 | 5% | 7,947 | 5% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 1,701 | 1% | 2,658 | 1% | 648 | 1% | 1,295 | 1% | 824 | 2% | 1,434 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | ...S-REAL ESTATE | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | ...ANCE BLDGS. & IMPROVEMENTS | 65 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | ...REST - MORTGAGES | 66 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 67 | 438 | 0% | 3,398 | 1% | 219 | 0% | 1,699 | 1% | 279 | 1% | 2,163 | 1% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,440 | 6% | 18,544 | 6% | 3,018 | 4% | 9,238 | 4% | 3,840 | 7% | 11,544 | 8% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE-OTHER | 88 | 975 | 1% | 2,915 | 1% | 488 | 1% | 1,457 | 1% | 621 | 1% | 1,855 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 89 | 536 | 0% | 1,612 | 1% | 268 | 0% | 806 | 0% | 341 | 1% | 1,026 | 1% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 817 | 0% | 541 | 1% | 741 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 1,590 | 1% | 2,102 | 1% | 2,890 | 4% | 8,518 | 4% | 61 | 0% | 120 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | | 9,541 | 6% | 25,990 | 8% | 7,205 | 10% | 20,758 | 10% | 4,863 | 9% | 14,545 | 10% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 97,702 | 85% | 282,276 | 88% | 57,009 | 81% | 166,415 | 77% | 31,114 | 57% | 90,722 | 62% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | | 97,702 | 88% | 282,276 | 88% | 57,009 | 81% | 166,415 | 77% | 31,114 | 57% | 90,722 | 62% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | 5,591 | 5% | 1,880 | 1% | 4,264 | 5% | 19,203 | 9% | 44,356 | 81% | 121,558 | 83% | 0 | 0% | 0 | 0% | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | | 11,110 | 10% | 36,080 | 11% | 9,437 | 13% | 29,951 | 14% | (20,547) | -37% | (66,031) | -45% | 0 | 0% | 0 | 0% | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | | | | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 16,701 | 15% | 37,960 | 12% | 13,701 | 19% | 49,154 | 23% | 23,809 | 43% | 55,527 | 38% | | | | | 61 |
| 62 | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | | MD TRKS | | OTHER POSTED LABOR RATES | | | | MECHANICAL | | BODY SHOP | | | | | | 62 |
| 63 | CUSTOMER LABOR | 46XA | 110.00 | | 110.00 | | WARRANTY | | 462/472 | | 107.02 | | 74.78 | | | | | | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 0.00 | | 0.00 | | INTERNAL | | 463/473 | | 85.00 | | 55.00 | | | | | | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 0.00 | | 0.00 | | BODY SHOP - PAINT LABOR | | 470 | | | | 34.00 | | | | | | 65 |
| 66 | | | | | | | BODY SHOP - BODY LABOR | | 471 | | | | 75.00 | | | | | | 66 |

| LN NO | Input Method / Dealer System Provider | | GM FACTS | Financial Analysis Capabilities Through Systems | The information in this report is supplied by Dealer and Dealer is solely responsible for the accuracy of the data contained in this report. GM disclaims responsibility for the accuracy of data. | LN NO |
|---|---|---|---|---|---|---|
| 1 | Automatic Data Processing - WEB 1000 | | | | | 1 |
| 2 | DEALER "BAC" CODE | | | | | 2 |
| 3 | 169658 | | DEALER NAME | MANTECA AUTO PLAZA | | 3 |
| 4 | FROM January 1 2011 | | ADDRESS | 1190 S MAIN ST | | 4 |
| 5 | THRU April 30 2011 | | CITY & STATE | MANTECA CA - | | 5 |

| LN | ASSETS | | NO. | AMOUNT | | LIABILITIES | NO. | AMOUNT | LN |
|---|---|---|---|---|---|---|---|---|---|
| 6 | | | | | | | | | 6 |
| 7 | C | CASH ON HAND | 200 | 1,655 | A | CASH IN BANK CREDIT BALANCE | 202 | 0 | 7 |
| 8 | A | CASH IN BANK | 202 | (71,379) | C | ACCTS PAYABLE-TRADE CREDITORS | 300 | 552,339 | 8 |
| 9 | S | CONTRACTS IN TRANSIT | 205 | 258,220 | C U | ACC. RECEIVABLE CREDIT BAL. | 220 | 0 | 9 |
| 10 | H | SECURITIES | 260 | 0 | R | CUSTOMER DEPOSITS | 220 | 0 | 10 |
| 11 | C | | | | T | WARRANTY CLAIMS ADVANCE | 305 | 0 | 11 |
| 12 | | TOTAL CASH AND CONTRACTS | | 188,496 | E & | NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 3,877,709 | 12 |
| 13 | U | NET CUSTOMER RECEIVABLES | FROM PG7 | 360,937 | N | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | | R FACTORY RECEIVABLES | 261 | 192,231 | T N | $ 0 | | | 14 |
| 15 | R E | DUE FROM FINANCE COMPANIES | 262 | 25,369 | O | NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | C | WARRANTY CLAIMS | 263 | 46,818 | T | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 | 16 |
| 17 | R | INS. COMMISSIONS RECEIVABLE | 264 | 0 | E L | NOTES PAYABLE-OTHER | 314 | 313,501 | 17 |
| 18 | E | | | | S | | | | 18 |
| 19 | | TOTAL RECEIVABLES | | 625,355 | A | INTEREST PAYABLE | 320 | 26,099 | 19 |
| 20 | | DEMONSTRATORS | 0 230 | 0 | B A | SALARIES, WAGES & COMM. PAYABLE | 321 | 6,656 | 20 |
| 21 | N I | NEW CARS | 22 231 | 672,387 | L C | INSURANCE PAYABLE | 322 | 0 | 21 |
| 22 | | NEW TRUCKS | 79 237 | 2,911,422 | C | PAYROLL TAXES PAYABLE | 323 | 26,956 | 22 |
| 23 | T V | NEW MD TRUCKS | 0 235 | 0 | S | SALES TAXES PAYABLE | 324 | 253,032 | 23 |
| 24 | E | OTHER AUTOMOTIVE | 238 | 0 | T U | OTHER TAXES PAYABLE | 325 | 123,595 | 24 |
| 25 | N | USED CARS | 11 240 | 219,689 | | INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | T | USED TRUCKS | 20 241 | 290,014 | E D | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 | 26 |
| 27 | A O | PARTS AND ACCESSORIES | 242 | 45,925 | S | OWNER'S BONUSES PAYABLE | 329 | 25 | 27 |
| 28 | | TIRES | 243 | 186 | | RETIREMENT BENEFITS PAYABLE | 330 | 0 | 28 |
| 29 | S I | GAS, OIL AND GREASE | 244 | 7,403 | | OTHER PAYABLES | 331 | 174,093 | 29 |
| 30 | E | PAINT AND BODY SHOP MATERIALS | 245 | 50,552 | | | | | 30 |
| 31 | S S | SUBLET REPAIRS | 246 | (2,146) | TOTAL CURRENT LIABILITIES | | 5,354,005 | 31 |
| 32 | | WORK IN PROCESS-LABOR | 247 | 4,843 | L | RESERVES AND DEFERRALS | 332 | 35,791 | 32 |
| 33 | E | OTHER | 252 | 0 | I | | | | 33 |
| 34 | | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | O A | NOTES PAYABLE - CAPITAL LOANS | 334 | 260,714 | 34 |
| 35 | T | LIFO RESERVE | TIRES | (814,343) | N | OTHER NOTES & CONTRACTS | 336 | 0 | 35 |
| 36 | | TOTAL INVENTORIES | | 3,385,932 | G I | DEFERRED TAXES | 333 | 0 | 36 |
| 37 | S O | PREPAID EXPENSES: TAXES | 270 | 0 | L | TOTAL | Ln 31 to 36 | 5,650,510 | 37 |
| 38 | T | INSURANCE | 271 | 15,589 | T | OTHER NOTES - OWNERS | 337 | 0 | 38 |
| 39 | H | OTHER | 274 | 1,638,569 | E T | MORTGAGES PAYABLE & FACILITY RELATED LOANS | 335 | 0 | 39 |
| 40 | | TOTAL CURRENT ASSETS | | 5,853,941 | R I | NOTES PAYABLE - AFFILIATED COMPANIES | 338 | 0 | 40 |
| 41 | W A | DRIVER TRAINING - C+T | 0 275 | 0 | M E | | | | 41 |
| 42 | K S | L&R C+T | 0 277 | 0 | S | TOTAL LIABILITIES | Ln 37 to 41 | 5,650,510 | 42 |
| 43 | G T | L & R ACCUMULATED DEP. | 0 | | NET | | | | 43 |
| 44 | TOTAL CURRENT AND WORKING ASSETS | | | 5,853,941 | WRKG. | DEALER | | 1,017,774 | 44 |
| 45 | FIXED ASSETS | | | | CAP. | STANDARD | | 776,000 | 45 |

| LN | | ACCOUNT | COST | ACCUM DEP | NO. | AMOUNT | | CORPORATION TYPE: | | LN |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | 46 |
| 47 | A | LAND | 0 | | 280 | 0 | PROFIT OR LOSS SUMMARY | S-Corp. | NET WORTH NO. | 47 |
| 48 | U | BLDGS & IMP. | 0 | 0 | 281/251 | 0 | | | C CAPL STOCK& | 48 |
| 49 | T O | LEASE HOLDS | 44,551 | (7,890) | 256/356 | 36,661 | MO. TOT NEW | RTL NEW | RTL USED | PROFIT/ LOSS | O AD'L PD IN CAP | 360 | 1,600,000 | 49 |
| 50 | N | IT - HARDWARE | 0 | 0 | 287/367 | 0 | J 30 30 | 19 | 40,469 | | | 50 |
| 51 | L | IT - SOFTWARE | 0 | 0 | | 0 | F 18 18 | 14 | 30,055 | R | | 51 |
| 52 | B Y | M&S EQUIP | 459,114 | (326,462) | 282/352 | 132,652 | M 19 19 | 19 | 40,250 | RET. EARNINGS | 370 | 3,202,068 | 52 |
| 53 | U | P&A EQUIP | 7,186 | (7,186) | 283/353 | 0 | A 28 28 | 9 | 26,015 | | | 53 |
| 54 | S | FURN & FIXTRS | 237,090 | (195,032) | 284/354 | 42,058 | M | | | DIVIDENDS | 375 | (3,922,360) | 54 |
| 55 | | CO. VEHICLES | 0 | (1,234) | 285/355 | (1,234) | J | | | P | | 55 |
| 56 | | OTHER | 13,246 | 0 | 289/359 | 13,246 | J | | | INVESTMENTS | 380 | 0 | 56 |
| 57 | TOTALS (45...52) | | 761,187 | (537,804) | | 223,383 | A | | | O | | 57 |
| 58 | MEMO: CO VEHICLES - CARS | | | TRUCKS | 0 | S | | | P | | 58 |
| 59 | O A | LIFE INSURANCE-CASH VALUE | | 291 | 0 | O | | | R | | 59 |
| 60 | T S | NOTES & ACCNT RECEIVABLE-OFFICERS | | 293 | 0 | N | | | I DRAWINGS | 390 | 0 | 60 |
| 61 | H | NOTES & ACCOUNTS RECEIVABLE-OTHER | | 294 | 42,878 | D | | | T TO BALANCE | | (2) | 61 |
| 62 | R E | OTHER INVESTMENTS & MISC. ASSETS | | 296 | 546,699 | Tot 95 95 | 61 | 136,789 | Y | | 62 |
| 63 | R T | | | | | PROFIT OR LOSS | | 399 | 136,685 | 63 |
| 64 | S | TOTAL OTHER ASSETS | | | 589,577 | TOTAL NET WORTH | | | 1,016,391 | 64 |
| 65 | TOTAL ASSETS | | | | 6,666,901 | TOTAL LIABILITIES & NET WORTH | | | 6,666,901 | 65 |

# TOTAL OPERATION EXPENSE ANALYSIS

| LN NO | TOTAL INCOME AND EXPENSE | NO | TOTAL DEALERSHIP MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | VARIABLE OPERATIONS MONTH | %Sls | YEAR-TO-DATE | %Sls | FIXED OPERATIONS MONTH | %Sls | YEAR-TO-DATE | %Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 1,807,151 | 48,842 | | 8,837,429 | 43,830 | | 1,314,432 | %Sls | 4,964,610 | %Sls | 492,719 | 48% | 3,872,819 | 49% | 1 |
| 2 | GROSS PROFIT/INCOME | | 347,194 | 9,384 | 19.21% | 1,383,006 | 8,865 | 20.23% | 109,675 | 8% | 463,430 | 9% | 237,519 | 48% | 919,576 | 49% | 2 |
| 3 | EXPENSES | NO | %GRS.PROF. | PVR | | %GRS.PROF. | PVR | | %Grs | | %Grs | | %Grs | | %Grs | | 3 |
| 4 | V A E S VEH. SLSPLE COMPENSATION & OTHER | 11 | 21,044 | 6.1% | 589 | 80,852 | 6.3% | 557 | 21,044 | 19% | 86,852 | 19% | | | | | 4 |
| 5 | L DELIVERY EXPENSE | 13 | 3,290 | 0.9% | 89 | 10,595 | 0.8% | 68 | 3,290 | 1% | 10,595 | 2% | | | | | 5 |
| 6 | H POLICY WORK-VEHICLES | 15 | 391 | 0.1% | 11 | 1,777 | 0.1% | 11 | 391 | 0% | 1,777 | 0% | | | | | 6 |
| 7 | G TOTAL VARIABLE | | 24,725 | 7.1% | 668 | 99,224 | 7.2% | 636 | 24,725 | 23% | 99,224 | 21% | %Grs | | %Grs | | 7 |
| 8 | P SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 6 | 0.0% | 0.00% | 15,006 | 1.1% | 0.22% | 3 | 0% | 7,953 | 2% | 3 | 0% | 7,053 | 1% | 8 |
| 9 | E SALARIES-SUPERVISION | 21 | 52,469 | 15.1% | 0.29% | 209,525 | 15.1% | 3.05% | 20,585 | 19% | 84,001 | 3% | 31,884 | 13% | 125,524 | 14% | 9 |
| 10 | R SALARIES-CLERICAL | 22 | 11,465 | 3.3% | 0.63% | 45,016 | 3.3% | 0.66% | 632 | 1% | 2,904 | 1% | 10,833 | 5% | 42,112 | 5% | 10 |
| 11 | S OTHER SALARIES AND WAGES | 23 | 46,439 | 13.4% | 2.57% | 191,834 | 3.9% | 2.81% | 5,279 | 5% | 26,988 | 6% | 41,160 | 17% | 164,846 | 18% | 11 |
| 12 | O ABSENTEE COMPENSATION | 24 | 3,738 | 1.1% | 0.21% | 21,627 | 1.6% | 0.32% | 885 | 1% | 4,100 | 1% | 2,853 | 1% | 17,527 | 2% | 12 |
| 13 | N INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 25 | 16,685 | 4.9% | 0.93% | 71,967 | 5.2% | 1.05% | 5,189 | 5% | 22,549 | 5% | 11,876 | 5% | 49,418 | 5% | 14 |
| 15 | E EMPLOYEE BENEFITS | 27 | 23,665 | 6.8% | 1.31% | 85,229 | 6.2% | 1.25% | 10,038 | 9% | 38,818 | 8% | 13,627 | 6% | 46,411 | 5% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 183 | 0.1% | 0.01% | 683 | 0.0% | 0.01% | 167 | 0% | 649 | 0% | 16 | 0% | 34 | 0% | 16 |
| 17 | F TOTAL PERSONNEL | | 154,830 | 44.6% | 8.57% | 640,887 | 46.3% | 9.37% | 42,778 | 33% | 167,962 | 41% | 112,052 | 47% | 452,925 | 49% | 17 |
| 18 | I COMPANY VEHICLE EXPENSE | 51 | 4,128 | 1.2% | 0.23% | 16,605 | 1.2% | 0.24% | 1,193 | 1% | 5,339 | 1% | 2,935 | 1% | 11,266 | 1% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 1,062 | 0.3% | 0.06% | 4,485 | 0.3% | 0.07% | 748 | 1% | 2,708 | 1% | 314 | 0% | 1,777 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 11,424 | 3.3% | 0.63% | 41,894 | 3.0% | 0.61% | 2,568 | 2% | 9,566 | 2% | 8,856 | 4% | 32,328 | 3% | 20 |
| 21 | X E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | P ADVERTISING | 65 | 22,849 | 6.6% | 1.26% | 102,342 | 7.4% | 1.50% | 8,889 | 8% | 47,716 | 10% | 13,960 | 6% | 54,626 | 6% | 22 |
| 23 | E M ADVERTISING REBATES | 66 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | I CONTRIBUTIONS | 66 | 600 | 0.2% | 0.03% | -2,400 | 0.2% | 0.04% | 318 | 0% | 1,272 | 0% | 282 | 0% | 1,128 | 0% | 24 |
| 25 | D POLICY WORK-PARTS AND SERVICE | 67 | 4,652 | 1.3% | 0.26% | 17,069 | 1.2% | 0.25% | | | | | 4,652 | 2% | 17,069 | 2% | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 15,393 | 4.4% | 0.85% | 62,009 | 4.5% | 0.91% | 9,654 | 9% | 36,884 | 8% | 5,739 | 2% | 25,145 | 3% | 26 |
| 27 | F OUTSIDE SERVICES (OTHER) | 69 | 11,423 | 3.3% | 0.63% | 40,276 | 2.9% | 0.59% | 6,465 | 6% | 22,429 | 5% | 4,958 | 2% | 17,847 | 2% | 27 |
| 28 | I TRAVEL AND ENTERTAINMENT | 70 | 2,397 | 0.7% | 0.13% | 5,700 | 0.4% | 0.08% | 1,485 | 1% | 3,830 | 1% | 912 | 0% | 1,870 | 0% | 28 |
| 29 | O X MEMBERSHIP DUES AND PUBLICATIONS | 71 | 964 | 0.3% | 0.05% | 2,936 | 0.2% | 0.04% | 352 | 0% | 1,491 | 0% | 612 | 0% | 1,445 | 0% | 29 |
| 30 | E LEGAL AND AUDITING EXPENSE | 72 | 5,509 | 1.6% | 0.30% | 21,345 | 1.5% | 0.31% | 2,920 | 3% | 11,313 | 2% | 2,589 | 1% | 10,032 | 1% | 30 |
| 31 | V D TELEPHONE | 74 | 2,464 | 0.7% | 0.14% | 9,863 | 0.7% | 0.14% | 1,358 | 1% | 5,357 | 1% | 1,106 | 0% | 4,506 | 0% | 31 |
| 32 | E TRAINING EXPENSE | 75 | 1,132 | 0.3% | 0.09% | 5,434 | 0.4% | 0.08% | 358 | 0% | 1,685 | 0% | 774 | 0% | 3,749 | 0% | 32 |
| 33 | E INTEREST-FLOORPLAN | 76 | 5,828 | 1.7% | 0.32% | 5,888 | 0.4% | 0.09% | 5,828 | 5% | 5,888 | 1% | | | | | 33 |
| 34 | N INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | R INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0.0% | 0.00% | 195 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 195 | 0% | 35 |
| 36 | S INSURANCE - INVENTORY | 56 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 36 |
| 37 | H BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 32 | 124 | 0.0% | 0.01% | 1,309 | 0.1% | 0.02% | 0 | 0% | 0 | 0% | 124 | 0% | 1,309 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 335 | 0.1% | 0.02% | 1617 | 0.1% | 0.02% | 35 | 0% | 551 | 0% | 300 | 0% | 1066 | 0% | 39 |
| 40 | E TOTAL SEMI-FIXED | | 90,284 | 26.0% | 5.00% | 341,367 | 24.7% | 4.99% | 42,171 | 38% | 156,009 | 34% | 48,113 | 20% | 185,358 | 20% | 40 |
| 41 | TA RENT | 80 | 19,000 | 5.5% | 1.05% | 75,763 | 5.5% | 1.11% | 10,070 | 9% | 40,154 | 9% | 8,930 | 4% | 35,609 | 4% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | D REPAIRS-REAL ESTATE | 82 | 2,737 | 0.8% | 0.15% | 13,552 | 1.0% | 0.20% | 1,451 | 1% | 6,879 | 1% | 1,286 | 1% | 6,673 | 1% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F TAXES-REAL ESTATE | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 497 | 0.1% | 0.03% | 497 | 0.0% | 0.01% | 263 | 0% | 263 | 0% | 234 | 0% | 234 | 0% | 46 |
| 47 | X INTEREST - MORTGAGES | 66 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | E UTILITIES | 85 | 6,058 | 1.7% | 0.34% | 21,506 | 1.6% | 0.31% | 3,211 | 3% | 11,398 | 2% | 2,847 | 1% | 10,108 | 1% | 48 |
| 49 | D SUB-TOTAL RENT & RNT EQUIVALENT | | 28,292 | 8.1% | 1.57% | 111,318 | 8.0% | 1.63% | 14,995 | 14% | 58,694 | 13% | 13,297 | 6% | 52,624 | 6% | 49 |
| 50 | INSURANCE-OTHER | 68 | 3,885 | 1.1% | 0.21% | 17,136 | 1.2% | 0.25% | 2,059 | 2% | 9,082 | 2% | 1,826 | 1% | 8,054 | 1% | 50 |
| 51 | TAXES-OTHER | 89 | 4,073 | 1.2% | 0.23% | 11,400 | 0.8% | 0.17% | 2,159 | 2% | 6,042 | 1% | 1,914 | 1% | 5,358 | 1% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 390 | 0.1% | 0.02% | 1,948 | 0.1% | 0.03% | 0 | 0% | 0 | 0% | 390 | 0% | 1,948 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 3,214 | 0.9% | 0.18% | 14,682 | 1.1% | 0.21% | 198 | 0% | 928 | 0% | 3,016 | 1% | 13,754 | 1% | 54 |
| 55 | TOTAL FIXED | | 39,854 | 11.5% | 2.21% | 156,484 | 11.3% | 2.29% | 19,411 | 18% | 74,746 | 16% | 20,443 | 9% | 81,738 | 9% | 55 |
| 56 | T TOTAL FIXED OVERHEAD | | 284,968 | 82.1% | 15.77% | 1,138,738 | 82.3% | 16.65% | 104,360 | 95% | 418,717 | 90% | 180,606 | 76% | 720,021 | 78% | 56 |
| 57 | TOTAL EXPENSES (INCL. PRO OF G&A) | | 309,693 | 89.2% | 17.14% | 1,237,962 | 89.5% | 18.11% | 129,085 | 118% | 517,941 | 112% | 180,608 | 76% | 720,021 | 78% | 57 |
| 58 | T OPERATING PROFIT OR LOSS | | 37,501 | 10.8% | 2.08% | 145,044 | 10.5% | 2.12% | (19,410) | -18% | (54,511) | -12% | 56,911 | 24% | 199,555 | 22% | 58 |
| 59 | O NET ADDITIONS & DEDUCTIONS | | (1,278) | -0.4% | -0.07% | 32,234 | 2.3% | 0.47% | | | | | | | | | 59 |
| 60 | T NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 36,223 | 10.4% | 2.00% | 177,278 | 12.8% | 2.59% | | | | | | | | | 60 |
| 61 | A BONUSES-EMPLOYEES | 97 | 10,208 | 2.9% | 0.56% | 40,593 | 2.9% | 0.59% | | | | | | | | | 61 |
| 62 | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L NET PROFIT OR LOSS BEFORE INCOME TAXES | | 26,015 | 7.5% | 1.44% | 136,685 | 9.9% | 2.00% | | | | | | | | | 63 |
| 64 | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | NET PROFIT OR LOSS AFTER INCOME TAXES | | 26,015 | 7.5% | 1.44% | 136,685 | 9.9% | 2.00% | | | | | | | | | 65 |

| LN NO. | | | NEW VEHICLE DEPT. (01) | | USED VEHICLE DEPT. (02) | | LEASE AND RNTL DEPT. (03) | | FIN, INS & PROT. PLANS INC. (04) | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MONTH | YEAR-TO-DATE | MONTH | YEAR-TO-DATE | MONTH | YEAR-TO-DATE | MONTH | YEAR-TO-DATE | NO. |
| 1 | NET SALES | | 979,896 % Sls | 3,398,529 % Sls | 275,329 % Sls | 1,353,627 % Sls | 0 % Sls | 0 % Sls | 59,207 | 212,454 | 1 |
| 2 | GROSS PROFIT/INCOME | | 48,137 5% | 164,454 5% | 22,668 8% | 166,140 12% | 0 0% | 0 0% | 38,670 | 132,836 | 2 |
| 3 | EXPENSES | | After Trsf --> % Grs | After Trsf --> % Grs | After Trsf --> % Grs | After Trsf --> % Grs | After Trsf --> % Grs | After Trsf --> % Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 13,867 17% | 42,702 10% | 7,177 28% | 44,150 22% | 0 0% | 0 0% | 495 | 449 | 4 |
| 5 | DELIVERY EXPENSE | 13 | 2,512 3% | 8,274 3% | 778 3% | 2,321 1% | 0 0% | 0 0% | USED - SLSPEOPLE COMP PUVR | | 5 |
| 6 | ...Y WORK-VEHICLES | 15 | 0 0% | 991 0% | 391 0% | 786 0% | 0 0% | 0 0% | 797 | 724 | 6 |
| 7 | ...L VARIABLE | | 16,379 20% | 51,967 20% | 8,346 32% | 47,257 23% | 0 0% | 0 0% | USED - VEH. POLICY PUVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 2 | 4,952 2% | 1 0% | 3,001 1% | 0 0% | 0 0% | 43 | 13 | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 6,147 7% | 25,669 10% | 14,438 56% | 58,332 29% | 0 0% | 0 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 316 0% | 1,452 1% | 316 1% | 1,452 1% | 0 0% | 0 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 3,401 4% | 18,486 7% | 1,878 7% | 8,502 4% | 0 0% | 0 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 639 1% | 2,916 1% | 246 1% | 1,184 1% | 0 0% | 0 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 2,830 3% | 11,692 5% | 2,359 9% | 10,857 5% | 0 0% | 0 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 6,399 6% | 25,053 10% | 3,639 14% | 13,765 1% | 0 0% | 0 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 28 | 35 0% | 141 0% | 132 1% | 508 0% | 0 0% | 0 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 19,769 24% | 90,361 35% | 23,009 89% | 97,601 48% | 0 0% | 0 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 874 1% | 3,841 1% | 319 1% | 1,498 1% | 0 0% | 0 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 476 1% | 1,892 1% | 272 1% | 816 0% | 0 0% | 0 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 1,797 2% | 6,016 2% | 771 3% | 3,550 2% | 0 0% | 0 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | | 21 |
| 22 | ADVERTISING | 65 | 5,070 6% | 28,256 11% | 3,819 15% | 19,460 10% | 0 0% | 0 0% | NEW - NET TtL ADVERTISING PNVR 181 | 297 | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | | 23 |
| 24 | CONTRIBUTIONS | 67 | 198 0% | 792 0% | 120 0% | 480 0% | 0 0% | 0 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 5,962 7% | 22,237 9% | 3,692 14% | 14,627 7% | 0 0% | 0 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 4,048 5% | 14,477 6% | 2,417 9% | 7,952 4% | 0 0% | 0 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 911 1% | 2,257 1% | 574 2% | 1,573 1% | 0 0% | 0 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 219 0% | 904 0% | 133 1% | 587 0% | 0 0% | 0 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 1,818 2% | 7,044 3% | 1,102 4% | 4,269 2% | 0 0% | 0 0% | | | 30 |
| 31 | TELEPHONE | 74 | 829 1% | 3,304 1% | 529 2% | 2,053 1% | 0 0% | 0 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 223 0% | 1,049 0% | 135 1% | 636 0% | 0 0% | 0 0% | | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 5,828 7% | 5,865 2% | 0 0% | 23 0% | 0 0% | 0 0% | NEW - NET INTEREST FLRPLN PNVR | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 208 | 62 | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 33 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | | 38 |
| 39 | ...LLANEOUS EXPENSE | 77 | 28 0% | 391 0% | 7 0% | 160 0% | 0 0% | 0 0% | | | 39 |
| 40 | ...AL SEMI-FIXED | | 28,281 34% | 98,325 38% | 13,890 54% | 57,684 28% | 0 0% | 0 0% | | | 40 |
| 41 | RENT | 80 | 6,270 7% | 25,002 10% | 3,800 15% | 15,152 7% | 0 0% | 0 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 903 1% | 4,283 2% | 548 2% | 2,596 1% | 0 0% | 0 0% | | | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 164 0% | 164 0% | 99 0% | 99 0% | 0 0% | 0 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | | 47 |
| 48 | UTILITIES | 87 | 1,999 2% | 7,097 3% | 1,212 5% | 4,301 2% | 0 0% | 0 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 9,336 11% | 36,546 14% | 5,659 22% | 22,148 11% | 0 0% | 0 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 1,282 2% | 5,655 2% | 777 3% | 3,427 2% | 0 0% | 0 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 1,344 2% | 3,762 1% | 815 3% | 2,280 1% | 0 0% | 0 0% | | | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 126 0% | 588 0% | 72 0% | 340 0% | 0 0% | 0 0% | | | 54 |
| 55 | TOTAL FIXED | | 12,088 14% | 46,551 18% | 7,323 28% | 28,195 14% | 0 0% | 0 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 60,138 72% | 235,237 91% | 44,222 171% | 183,480 90% | 0 0% | 0 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 76,517 91% | 287,204 111% | 52,568 203% | 230,737 113% | 0 0% | 0 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | (28,380) -34% | (122,750) -47% | (29,700) -115% | (64,597) -32% | 0 0% | 0 0% | | | 58 |
| 59 | FI & PROT. PLN INCOME TRANSFER | | 35,648 43% | 94,407 36% | 3,022 12% | 38,429 19% | 0 0% | 0 0% | (38,670) | (132,836) | 59 |
| 60 | PRORATION OF G&A | | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 7,268 9% | (28,343) -11% | (26,678) -115% | (26,168) -13% | 0 0% | 0 0% | | | 61 |

| LN NO. | ADDITIONS TO INCOME | | MONTH | Y-T-D | DEDUCTIONS FROM INCOME | | MONTH | Y-T-D | LN |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | MONTH | Y-T-D | | | MONTH | Y-T-D | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 1,975 | 10,275 | LIFO ADJUSTMENT | 952 | 0 | 0 | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | 0 | CASH DISCOUNTS ALLOWED | 953 | | | 64 |
| 65 | OTHER INCOME | 905 | (3,240) | 22,187 | OTHER DEDUCTIONS | 955 | 12 | 233 | 65 |
| 66 | GM REIMBURSEMENTS | 909 | 0 | | | | | | 66 |
| 67 | DOCUMENT HANDLING FEES | 910 | 0 | | | | | | 67 |
| 68 | AMOUNT TO BALANCE | | (1) | 5 | | | | | |
| 69 | | | | | NET ADDITIONS AND DEDUCTIONS | | (1,278) | 32,234 | 67 |

# FIXED OPERATIONS - DEPARTMENT PROFITABILITY

| LN NO | | | MECHANICAL DEPT. (06) MONTH | | YEAR-TO-DATE | | BODY SHOP DEPT. (06) MONTH | | YEAR-TO-DATE | | PARTS & ACCESSORIES DEPT. (67) MONTH | | YEAR-TO-DATE | | GENERAL & ADMINISTRATIVE (09) MONTH | | YEAR-TO-DATE | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NET SALES | | 149,259 | % S/s | 566,328 | % S/s | 107,600 | % S/s | 429,584 | % S/s | 235,860 | % S/s | 876,907 | % S/s | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | | 99,107 | 66% | 383,266 | 68% | 63,522 | 59% | 249,139 | 58% | 74,890 | 32% | 287,171 | 33% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. S/SPLE COMPENSATION & OTHER | 11 | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | | | | | | | | | | | | | % Tl Grs | | % Tl Grs | | 6 |
| 7 | VARIABLE | | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | After Trsf --> | % Grs | | | | | 7 |
| 8 | S-OWNERS / EXECUTIVE MANAGERS | 20 | 1 | 0% | 3,301 | 1% | 1 | 0% | 1,651 | 1% | 1 | 0% | 2,101 | 1% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 16,943 | 15% | 65,324 | 15% | 10,081 | 13% | 39,760 | 14% | 4,860 | 10% | 19,440 | 10% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 1,713 | 2% | 6,603 | 2% | 6,052 | 11% | 31,283 | 11% | 1,068 | 2% | 4,226 | 2% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 28,719 | 26% | 112,155 | 26% | 6,704 | 9% | 30,346 | 10% | 5,737 | 12% | 22,345 | 11% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 1,716 | 2% | 11,002 | 3% | 910 | 1% | 5,366 | 2% | 227 | 0% | 1,159 | 1% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 25 | 6,583 | 6% | 26,771 | 6% | 3,968 | 5% | 17,908 | 6% | 1,125 | 2% | 4,739 | 2% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 7,177 | 6% | 22,623 | 5% | 3,407 | 5% | 12,343 | 4% | 3,043 | 6% | 11,445 | 6% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 7 | 0% | 16 | 0% | 4 | 0% | 8 | 0% | 5 | 0% | 10 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 62,859 | 56% | 248,795 | 58% | 33,127 | 44% | 138,665 | 49% | 16,066 | 33% | 65,465 | 33% | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 1,451 | 1% | 5,435 | 1% | 175 | 0% | 937 | 0% | 1,309 | 3% | 4,894 | 2% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 164 | 0% | 665 | 0% | 56 | 0% | 488 | 0% | 84 | 0% | 424 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 2,767 | 2% | 8,653 | 2% | 5,791 | 8% | 22,734 | 8% | 298 | 1% | 941 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 62 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 9,314 | 8% | 37,311 | 6% | 2,044 | 3% | 7,640 | 3% | 2,602 | 5% | 9,675 | 5% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REBATES | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 132 | 0% | 528 | 0% | 66 | 0% | 264 | 0% | 84 | 0% | 336 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 3,956 | 4% | 14,683 | 3% | 144 | 0% | 1,058 | 0% | 552 | 1% | 1,328 | 1% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 2,245 | 2% | 8,213 | 2% | 1,803 | 2% | 10,209 | 4% | 1,691 | 3% | 6,723 | 3% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 2,487 | 2% | 9,154 | 2% | 1,687 | 1% | 3,961 | 1% | 1,384 | 3% | 4,732 | 2% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 427 | 0% | 881 | 0% | 213 | 0% | 435 | 0% | 272 | 1% | 554 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 446 | 0% | 836 | 0% | 73 | 0% | 268 | 0% | 93 | 0% | 341 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 1,212 | 1% | 4,696 | 1% | 606 | 1% | 2,348 | 1% | 771 | 2% | 2,988 | 2% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 74 | 570 | 1% | 2,292 | 1% | 236 | 0% | 941 | 0% | 300 | 1% | 1,273 | 1% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 313 | 0% | 2,075 | 0% | 367 | 0% | 1,229 | 0% | 94 | 0% | 445 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 25 | 0% | 0 | 0% | 154 | 0% | 0 | 0% | 16 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT, POSTAGE & SHIPPING | 53 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 124 | 0% | 1,309 | 1% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 7 | 0% | 196 | 0% | 4 | 0% | 126 | 0% | 289 | 1% | 744 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 25,491 | 23% | 95,843 | 22% | 12,875 | 17% | 52,752 | 18% | 9,947 | 20% | 36,723 | 19% | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | 80 | 4,180 | 4% | 16,688 | 4% | 2,090 | 3% | 8,334 | 3% | 2,660 | 5% | 10,607 | 5% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 602 | 1% | 3,260 | 1% | 301 | 0% | 1,596 | 1% | 383 | 1% | 1,817 | 1% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | NCE BLDGS. & IMPROVEMENTS | 65 | 109 | 0% | 109 | 0% | 55 | 0% | 55 | 0% | 70 | 0% | 70 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | ST - MORTGAGES | 66 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 67 | 1,333 | 1% | 4,731 | 1% | 666 | 1% | 2,366 | 1% | 848 | 2% | 3,011 | 2% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 6,224 | 6% | 24,768 | 6% | 3,112 | 4% | 12,351 | 4% | 3,961 | 8% | 15,505 | 8% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE-OTHER | 88 | 855 | 1% | 3,770 | 1% | 427 | 1% | 1,885 | 1% | 544 | 1% | 2,399 | 1% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 89 | 896 | 1% | 2,506 | 1% | 448 | 1% | 1,254 | 0% | 570 | 1% | 1,596 | 1% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 390 | 0% | 1,207 | 0% | 0 | 0% | 741 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 46 | 0% | 2,148 | 1% | 2,941 | 4% | 11,457 | 4% | 29 | 0% | 149 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | | 8,411 | 7% | 34,401 | 8% | 6,928 | 9% | 27,688 | 10% | 5,104 | 10% | 19,649 | 10% | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED-OVERHEAD | | 96,761 | 86% | 379,039 | 89% | 52,730 | 70% | 219,145 | 75% | 31,117 | 62% | 121,837 | 62% | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | | 96,761 | 86% | 379,039 | 89% | 52,730 | 70% | 219,145 | 75% | 31,117 | 62% | 121,837 | 62% | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | 2,346 | 2% | 4,227 | 1% | 10,792 | 14% | 29,994 | 10% | 43,773 | 58% | 165,334 | 84% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | | 13,303 | 12% | 49,382 | 11% | 11,711 | 10% | 41,662 | 14% | (25,014) | -50% | (91,044) | -46% | | | | | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 15,649 | 14% | 53,609 | 12% | 22,503 | 30% | 71,656 | 25% | 18,759 | 38% | 74,290 | 38% | | | | | 61 |
| 62 | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | | MD TRKS | | OTHER POSTED LABOR RATES | | | | MECHANICAL | | BODY SHOP | | | | | | 62 |
| 63 | CUSTOMER LABOR | 45XA | 110.00 | | 110.00 | | WARRANTY | | 462/472 | | 107.02 | | 74.78 | | | | | | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 45XB | 0.00 | | 0.00 | | INTERNAL | | 453/473 | | 85.00 | | 55.00 | | | | | | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 45XC | 0.00 | | 0.00 | | BODY SHOP - PAINT LABOR | | 470 | | | | 34.00 | | | | | | 65 |
| 66 | | | | | | | BODY SHOP - BODY LABOR | | 471 | | | | 75.00 | | | | | | 66 |